IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF TEXAS
TYLER DIVISION

| | | |
|---|---|---|
| ERIC M. ALBRITTON | § | |
| | § | |
| | § | |
| v. | § | |
| | § | C. A. NO. 6:08-CV-00089 |
| CISCO SYSTEMS, INC., | § | |
| RICK FRENKEL, MALLUN YEN & | § | |
| JOHN NOH | § | |

## DEFENDANTS' OBJECTIONS TO PLAINTIFF'S
## TRIAL EXHIBITS

TO THE HONORABLE COURT:

Defendants Cisco Systems, Inc. ("Cisco"), Richard Frenkel ("Frenkel"), Mallun Yen[1] ("Yen") and John Noh[2] ("Noh"), submit the attached schedule setting forth their specific objections to Plaintiff's trial exhibits. In addition to these objections, Defendants reserve the right to assert objections to any exhibits offered by Plaintiff based upon the manner in which Plaintiff ultimately seeks to introduce such exhibit at trial.

Defendants further object to the introduction at trial of any exhibits that were not designated by Plaintiff pursuant to the Pretrial Order. Defendants further object to the introduction at trial of any information or documents not timely produced during discovery. In the event the Court permits Plaintiff to use or introduce such exhibits, Defendants reserve the right to assert additional objections to such exhibits and to designate additional exhibits as necessary.

---

[1] Subject to her Motion to Dismiss for Lack of Personal Jurisdiction, Docket #37.
[2] Subject to his Motion to Dismiss for Lack of Personal Jurisdiction, Docket #35.

Respectfully submitted,

<small>JACKSON WALKER</small> L.L.P.

By: /s/ Charles L. Babcock

Charles L. Babcock
Federal Bar No.: 10982
Email: cbabcock@jw.com
Crystal J. Parker
Federal Bar No.: 621142
Email: cparker@jw.com
1401 McKinney, Suite 1900
Houston, Texas 77010
(713) 752-4200
(713) 752-4221 – Fax

ATTORNEYS FOR DEFENDANT
CISCO SYSTEMS, INC., MALLUN
YEN, AND JOHN NOH

<small>GEORGE MCWILLIAMS</small>, P.C.

By:    /s/ George L. McWilliams by
permission by Charles L. Babcock

George L. McWilliams
Texas Bar No: 13877000
<small>GEORGE L. MCWILLIAMS</small>, P.C.
406 Walnut
P.O. Box 58
Texarkana, Texas 75504-0058
(903) 277-0098
(870) 773-2967—Fax
Email: glmlawoffice@gmail.com

ATTORNEY FOR DEFENDANT
RICK FRENKEL

## CERTIFICATE OF SERVICE

This is to certify that on this 25th day of February 2009, a true and correct copy of the foregoing was served via electronic mail upon:

George L. McWilliams
406 Walnut
P.O. Box 58
Texarkana, Texas 75504-0058
*Attorney for Defendant Richard Frenkel*

James A. Holmes
605 South Main Street, Suite 203
Henderson, Texas 75654
*Attorney for Plaintiff Eric Albritton*

Patricia L. Peden
Law Offices of Patricia L. Peden
5901 Christie Avenue
Suite 201
Emeryville, CA 94608
*Attorney for Plaintiff Eric Albritton*

Nicholas H. Patton
Patton, Tidwell & Schroeder, LLP
4605 Texas Boulevard
P.O. Box 5398
Texarkana, Texas 75505-5398
*Attorney for Plaintiff Eric Albritton*

/s/ Charles L. Babcock
Charles L. Babcock

# DEFENDANTS OBJECTIONS TO PLAINTIFF'S EXHIBITS

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 1. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading , cumulative (FRE 403), Settlement (FRE 408) | November 1, 2007 letter to Eric Albritton from Garret Chambers memorializing agreement between Cisco Systems, Inc. and Cisco-Linksys, LLC and ESN | EMA 00001-00003 |
| 2. | Relevance (FRE 402), Hearsay (FRE 802) | October 18, 2007 cover letter from Amie Mathis to Cisco-Linksys, LLC enclosing Plaintiff's Motion to Enjoin Defendant Cisco and Linksys from Prosecuting later-filed Parallel Litigation in Connecticut | EMA 00004 |
| 3. | Relevance (FRE 402), Hearsay (FRE 802) | October 18, 2007 cover letter from Amie Mathis to James Sicilian and Michael Bucci enclosing Plaintiff's Motion to Enjoin Defendant Cisco and Linksys from Prosecuting later-filed Parallel Litigation in Connecticut | EMA 00005 |
| 4. | Relevance (FRE 402), Hearsay (FRE 802) | October 19, 2007 cover letter from Amie Mathis to Cisco Systems, Inc. enclosing Plaintiffs Motion to Enjoin Defendant Cisco and Linksys from Prosecuting later-filed Parallel Litigation in Connecticut | EMA 00006 |
| 5. | Relevance (FRE 402), Hearsay (FRE 802) | October 19, 2007 cover letter from Amie Mathis to Cisco-Linksys, LLC enclosing Plaintiff's Motion to Enjoin Defendant Cisco and Linksys from Prosecuting later-filed Parallel Litigation in Connecticut | EMA 00007 |
| 6. | Relevance (FRE 402), Hearsay (FRE 802) | October 18, 2007 cover letter from Amie Mathis to Cisco Systems, Inc. enclosing Plaintiff s Motion to Enjoin Defendant Cisco and Linksys from Prosecuting later-filed Parallel Litigation in Connecticut | EMA 00008 |
| 7. | Relevance (FRE 402), Hearsay (FRE 802) | October 19, 2007 cover letter from Amie Mathis to Director of the US Patent and Trademark Office enclosing the fully executed Report on the Filing or Determination of an Action Regarding a Patent or Trademark | EMA 00009 |
| 8. | Relevance (FRE 402), Hearsay (FRE 802) | October 19, 2007 cover letter from Jennifer L. Beebe to Director of the US Patent and Trademark Office enclosing the fully executed Report on the Filing or Determination of an Action Regarding a Patent or Trademark | EMA 00010 |
| 9. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), cumulative of Exhibit 1. | November 1, 2007 Correspondence from Garret Chambers to Eric Albritton memorializing agreement between Cisco Systems, Inc. and Cisco Linksys, LLC and ESN, LLC | EMA 00011-00013 |
| 10. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 393. | Civil Cover Sheet; Cause No. 5:07cv156; ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC with 10/15/2007 banner | EMA 00014 |
| 11. | | Complaint for Patent Infringement; ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 with 10/15/07 banner | EMA 00015-00088 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 12. | Relevance (FRE 402) | Notice of Appearance of T. John Ward, Jr. in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00089-00090 |
| 13. | Optional completeness missing pleading and incomplete exhibits. | Ex. A, Part 1, (DE #3) in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter ('519 patent) | EMA 00091-00140 |
| 14. | Optional completeness missing pleading and incomplete exhibits. | Ex. B, Parts 1 & 2, (DE #3) in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter ('404 application) | EMA 00141-00195 |
| 15. | Optional completeness missing pleading and incomplete exhibits. | Ex. C, (DE #3) in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00196-00198 |
| 16. | Optional completeness missing pleading and incomplete exhibits. | Ex. D, (DE #3) in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00199-00208 |
| 17. | Optional completeness missing exhibits. | First Amended Complaint (DE #3) filed in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00209-00215 |
| 18. | Optional completeness missing pleading and incomplete exhibits. | DE #4 — Report on the Filing or Determination of an Action Regarding a Patent or Trademark filed in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00216 |
| 19. | Relevance (FRE 402) | Notice of Electronic Filing re: Summons Issued | EMA 00217-00218 |
| 20. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | DE #6 — Plaintiff's Motion to Enjoin Defendants Cisco and Linksys From Prosecuting Later-Filed Parallel Litigation in Connecticut filed in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00219-00339 |
| 21. | Relevance (FRE 402) | DE #7 —Pro Hac Application of Thomas J. Wimbiscus of McAndrews, Held & Malloy, Ltd. filed in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00340-00342 |
| 22. | Relevance (FRE 402) | DE #8 — Pro Hac Application of George McAndrews filed in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter. | EMA 00343-00346 |
| 23. | Relevance (FRE 402) | DE #9 — Pro Hac Application of Peter McAndrews filed in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00347-00349 |
| 24. | Relevance (FRE 402) | DE #10 — Pro Hac Application of Gerald C. Willis, Jr. filed in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00350-00352 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 25. | Relevance (FRE 402) | DE #11 — Pro Hac Application of Paul McAndrews filed in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00353-00355 |
| 26. | | DE 412 — Stipulation of Dismissal Without Prejudice filed in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00356-00359 |
| 27. | | Order of Dismissal Without Prejudice filed in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter on November 19, 2007 | EMA 00360 |
| 28. | Relevance (FRE 402) | 10/15/2007 Civil Cover Sheet re: ESN v. Cisco Systems; Inc. and Cisco-Linksys, LLC | EMA 00361 |
| 29. | Optional Completeness, missing pleading and exhibits. | Ex. A re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 | EMA 00362-00415 |
| 30. | Optional Completeness, missing pleading and exhibits. | Ex. B re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 | EMA 00416-00428 |
| 31. | Optional Completeness, missing exhibits. | Complaint for Patent Infringement re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 | EMA 00429-00489 |
| 32. | | Notice of Electronic Filing of ESN v. Cisco Systems, Inc. and Cisco Linksys, LLC; EDTX No. 5:07cv156, Complaint entered on 10/16/07 and filed on 10/15/07 | EMA 00490-00491 |
| 33. | Relevance (FRE 402). Optional completeness. | List of Parties re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC | EMA 00492 |
| 34. | Optional completeness. | Report on the Filing or Determination of an Action Regarding a Patent or Trademark 7,283,519 B2 Patent | EMA 00493 |
| 35. | | Notice of Electronic Filing of Notice of Filing of Patent/Trademark Form (DE #4) in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00494 |
| 36. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 84. | Draft of First Amended Complaint for Patent Infringement re: the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC. EDTX No. 5:07cv156 matter | EMA 00495-00501 |
| 37 | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | First Amended Complaint for Patent Infringement re: the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00502-00636 |

5443206v.2 132824/00002

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 38. | Relevance (FRE 402) | Notice of Electronic Filing of Amended Complaint (DE #3) entered in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter | EMA 00637-00638 |
| 39. | Optional completeness unable to identify what document this was attached to. | Ex. A re: the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter ('519 Patent) | EMA 00639-00687 |
| 40. | Optional completeness unable to identify what document this was attached to. Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 92. | Ex. A re: the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter (Complaint for Declaratory Judgment filed in the Cisco Systems, Inc. and Cisco-Linksys LLC v. ESN, LLC; District of Connecticut No. 3:07cv01528 matter) | EMA 00688-00694 |
| 41. | | Complaint for Patent Infringement filed in the ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 matter with 10/16/2007 banner | EMA 00695-00700 |
| 42. | Optional completeness unable to identify what document this was attached to. | Ex. C re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 (Notice of Electronic Filing of Complaint entered on 10/16/2007 and filed on 10/15/2007) | EMA 00701-00703 |
| 43. | Optional completeness unable to identify what document this was attached to. | Ex. D re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 (Docket Report run on 10/18/2008) | EMA 00704-00707 |
| 44. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), optional completeness. | Ex. E re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 (Plaintiffs Cisco Systems, Inc. and Cisco Technology, Inc. v. Telecordia Technologies, Inc. EDTX Lufkin Division No. 9:06cv160 Complaint) | EMA 00708-00715 |
| 45. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), optional completeness. | Ex. F re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 (Plaintiffs Cisco Systems, Inc. and Cisco Technology, Inc. v. Huawei Technologies, et al; EDTX Marshall Division No. 2:03cv27 Complaint) | EMA 00716-00793 |
| 46. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), optional completeness. | Ex. G re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 (U.S. District Court — Judicial Caseload Profile) | EMA 00794-0796 |
| 47. | Relevance (FRE 402) | Plaintiff's Motion to Enjoin Defendants Cisco and Linksys From Prosecuting Later-Filed Parallel Litigation in Connecticut re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No 5:07cv156 | EMA 00797-00810 |
| 48. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 26. | Stipulation of Dismissal Without Prejudice re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 | EMA 00811-00816 |
| 49. | Relevance (FRE 402) | Summons (Cisco Systems, Inc.) re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 | EMA 00817-00818 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 50. | Relevance (FRE 402) | Summons (Cisco-Linksys, LLC) re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 | EMA 00819-00820 |
| 51. | Relevance (FRE 402) | Summons (Cisco Systems, Inc.) re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 (issued 10/17/07) | EMA 00821-00822 |
| 52. | Relevance (FRE 402) | Summons (Cisco-Linksys, LLC) re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 (issued 10/17/07) | EMA 00823-00824 |
| 53. | Relevance (FRE 402), Hearsay (FRE 802) | December 4, 2007 e-mail from Eric Albritton to Mathis and Ward re: ESN v Cisco — talked to Sam | EMA 00825-0826 |
| 54. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 13, 2007 e-mail from Eric Albritton to Ward re: ESN v Cisco — draft letter re: settlement discussions | EMA 00827-00828 |
| 55. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 19, 2007 letter from Victoria Maroulis to Peter McAndrews in response to 12/13/07 letter accusing Cisco of "non-cooperation in recent settlement negotiations." (ESN v. Cisco) | EMA 00829-00830 |
| 56. | Relevance (FRE 402) | December 20, 2007 (9:11am) e-mail from Eric Albritton to McAndrews re: ESN v Cisco - writing Cisco request prior art it alleges invalidates the claims | EMA 00831 |
| 57. | Relevance (FRE 402) | December 20, 2007 (10:01am) e-mail from Eric Albritton to McAndrews re: ESN v Cisco - writing Cisco request prior art it alleges invalidates the claims | EMA 00832-00833 |
| 58. | Relevance (FRE 402), Settlement (FRE 408), Hearsay (FRE 802) | December 20, 2007 letter (draft) from Peter McAndrews to Victoria Maroulis re: settlement discussions (ESN v Cisco) | EMA 00834-00836 |
| 59. | Relevance (FRE 402) | December 20, 2007 email from Eric Albritton to McAndrews re: ESN v. Cisco — response to Maroulis | EMA 00837 |
| 60. | Relevance (FRE 402) | January 11, 2008 e-mail from Eric Albritton to Phillips re:ESN v Cisco — letter to McAndrews | EMA 00840 |
| 61. | | January 10, 2008 letter and charts from Victoria Maroulis to Peter McAndrews re:ESN v Cisco — refusal to meet and discuss merits of case and potential settlement | EMA 00841-00846 |
| 62. | Optional completeness see exhibit 390, Hearsay (FRE 802) | Docket Sheet re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 | EMA 00847-00850 |
| 63. | Optional completeness see exhibit 390, Hearsay (FRE 802) | Notice of Filing Complaint re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 | EMA 00851-00852 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 64. | Optional completeness see exhibit 390, Hearsay (FRE 802) | System Transactions 1/1/1980-3/13/2008 re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 | EMA 00853-00856 |
| 65. | | October 11, 2007 e-mail from Paul McAndrews to Eric Albritton re: draft of complaint | EMA 00859 |
| 66. | Relevance (FRE 402), Hearsay (FRE 802) | October 12, 2007 e-mail from Amie Mathis to Hollander, Albritton and McAndrews re: 2007-10-12 contract | EMA 00860-00861 |
| 67. | | October 12, 2007 e-mail from Eric Albritton to Mathis re: calendar filing at 12:01 am | EMA 00862 |
| 68. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 466. | October 15, 2007 e-mail from Pete McAndrews to Albritton, et al re: draft of complaint | EMA 00863-00864 |
| 69. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 467. | October 15, 2007 e-mail from McAndrews to Albritton re: ESN v Cisco final complaint | EMA 00865 |
| 70. | Relevance (FRE 402), Hearsay (FRE 802) | August 11, 2006 e-mail from Hollander (member of ESN) to legal@cisco.com re: Cisco interest in business transaction | EMA 00866 |
| 71. | Relevance (FRE 402), Hearsay (FRE 802) | August 11, 2006 e-mail from Hollander (member of ESN) to Proctor re: Cisco interest in business transaction | EMA 00867 |
| 72. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Hearsay (FRE 802) | June 8, 2007 letter from Peter McAndrews to Kurt Pankratz re: discussion efforts to avoid litigation | EMA 00868-00876 |
| 73. | | October 15, 2007 e-mail from McAndrews to Albritton re ESN v Cisco complaint exhibits B and C | EMA 00877 |
| 74. | Relevance (FRE 402) | November 28, 2002 - Patent No. US 2002/0176404 Al | EMA 00878-00930 |
| 75. | | October 15, 2007 e-mail from McAndrews to Albritton re: ESN v Cisco complaint exhibit A | EMA 00931 |
| 76. | Hearsay (FRE 802) | October 15, 2007 e-mail from Mathis to McAndrews re: pro hac application and sending copy of complaint after it is filed at 12:01 | EMA 00932 |
| 77. | | Notice of Filing Complaint re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 | EMA 00933-00934 |
| 78. | | October 16, 2007 e-mail from Mathis to McAndrews re: Notice of Filing Complaint re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 | EMA 00935-00937 |

5443206v.2 132824/00002

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 79. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 468. | October 15, 2007 e-mail from McAndrews to Mathis re: Notice of Filing Complaint re: ESN v. Cisco Systems, Inc. and Cisco-Linksys, LLC; EDTX No. 5:07cv156 | EMA 00938-00940 |
| 80. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 460. | October 16, 2007 e-mail from McAndrews to Mathis, et al re: '519 Patent | EMA 00941 |
| 81. | Relevance (FRE 402) | October 16, 2007 — Patent No. 7,283,519 B2 | EMA 00942-00989 |
| 82. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 380. | October 16, 2007 e-mail from Albritton to Ward re: whether to file amended complaint attaching patent | EMA 00990 |
| 83. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 381. | October 17, 2007 e-mail from Ward to Albritton re: whether to file amended complaint attaching patent | EMA 00991-00992 |
| 84. | | First Amended Complaint for Patent Infringement (draft) | EMA 0993-0999 |
| 85. | | October 17, 2007 e-mail from Mathis to McAndrews re: amended complaint (draft) | EMA 01000 |
| 86. | Relevance (FRE 402) | October 17, 2007 e-mail from Mathis to McAndrews re: amended complaint signature block | EMA 01001-01002 |
| 87. | Relevance (FRE 402) | October 17, 2007 e-mail from McAndrews to Mathis re: amended complaint signature block | EMA 01003-01004 |
| 88. | Relevance (FRE 402) | October 18, 2007 e-mail from McAndrews to Albritton and Mathis re: Cisco's DJ Complaint | EMA 01027-01029 |
| 89. | Relevance (FRE 402), Hearsay (FRE 802) | October 18, 2007 e-mail from McAndrews to Albritton and Mathis re: new draft of Motion to Enjoin Connecticut Case | EMA 01030 |
| 90. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 386. | October 18, 2007 e-mail from Saunders to Albritton re: ESN Convinces EDTX Court Clerk to Alter Documents to Try to Manufacture Subject Matter Jurisdiction Where None Existed | EMA 01035 |
| 91. | Relevance (FRE 402) | October 18, 2007 e-mail from McAndrews to Albritton and Saunders re: exhibits A-G | EMA 01036 |
| 92. | | October 16, 2007 — Complaint for Declaratory Judgment re: Cisco, et al v. ESN, LLC; USDC Connecticut; No. 307CV01528 | EMA 01037-01041 |
| 93. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | October 16, 2007 — Complaint for Patent Infringement (with Notice of Filing) re: ESN v. Cisco; USDC Texas; No. 5:07-CV-156 | EMA 01042-01049 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 94. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403). | October 18, 2007 - Docket Sheet re: ESN v. Cisco; USDC Texas, No. 5:07-CV-156 | EMA 01050-01051 |
| 95. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | July 31, 2007 — Plaintiff Cisco Systems, Inc. and Cisco Technology, Inc.'s Complaint for Patent Infringement and Demand for Jury Trial re: Cisco, et al v. Telcordia; USDC Texas; No. 9:06CV160 | EMA 01052-01059 |
| 96. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | January 22, 2003 — Complaint and Jury Demand re: Cisco, et al v. Huawei Technologies, et al; USDC Texas; No. 2-03CV-027 | EMA 01060-01136 |
| 97. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | October 18, 2007 — U.S. District Court — Judicial Caseload Profile (Texas and Connecticut) | EMA 01137-01138 |
| 98. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 92. | October 16, 2007 — Complaint for Declaratory Judgment re: Cisco, et al v. ESN, LLC; USDC Connecticut; No. 307CV01528 | EMA 01139-01141 |
| 99. | Relevance (FRE 402) | October 18, 2007 e-mail from McAndrews to Albritton, et al re: motion enjoin Connecticut case | EMA 01144 |
| 100. | | October 18, 2007 e-mail from McAndrews to Albritton, et al re: exhibit A-G | EMA 01145 |
| 101. | Relevance (FRE 402) | October 18, 2007 e-mail from Saunders to McAndrews, et al re: red line edits | EMA 01146 |
| 102. | Relevance (FRE 402) | October 18, 2007 e-mail from Saunders to McAndrews re: edits to motion to enjoin | EMA 01147-01148 |
| 103. | Relevance (FRE 402) | October 18, 2007 e-mail from McAndrews to Albritton, et al re: minor edits to motion to enjoin | EMA 01149 |
| 104. | Relevance (FRE 402), Hearsay (FRE 802) | October 26, 2007 e-mail from Maroulis to Albritton re: request for extension of time to respond to motion for injunction and complaint | EMA 01152 |
| 105. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | October 29, 2007 e-mail from Mc.Andrews to Albritton re: telephonic hearing in Connecticut case, pro hac vice applications and extensions of time | EMA 01153-01155 |
| 106. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | October 29, 2007 e-mail from Eric Albritton to PMC Andrews re: request for extension of time | EMA 01156- 01158 |
| 107. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | October 29, 2007 email from Victoria Maroulis to Eric Albritton re: request for extension of time | EMA 01159-01161 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 108. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | October 30, 2007 email from Eric Albritton to Peter J. McAndrews, T. John Ward, and Eric Albritton re: request for extension of time | EMA 01162 |
| 109. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | October 30, 2007 email from PMC Andrews to Eric Albritton and John T. Ward re: request for extension of time | EMA 01163-01165 |
| 110. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 1, 2007 email from PMC Andrews to Eric Albritton re: Stipulation of Dismissal w/attachment- Stipulation and Order of Dismissal Without Prejudice | EMA 01166-01171 |
| 111. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 1, 2007 email from PMC Andrews to Eric Albritton, GMC Andrews, TWIMBISCUS re: stipulation of dismissal | EMA 01172 |
| 112. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 1, 2007 email from PMC Andrews to Eric Albritton re: stipulation of dismissal | EMA 01173-01174 |
| 113. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 1, 2007 email from PMC Andrews to Eric Albritton re: stipulation of dismissal | EMA 01175-01177 |
| 114. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 1, 2007 email from gchambers to Eric Albritton, GMC Andrews, and TWIMBISCUS re: stipulation of dismissal | EMA 01178-01179 |
| 115. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 1, 2007 email from PMC Andrews to Eric Albritton re: stipulation of dismissal | EMA 01180-01183 |
| 116. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 1, 2007 email from PMC Andrews to Eric Albritton re: stipulation of dismissal | EMA 01184-01187 |
| 117. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 1, 2007 email from gchambers to Eric Albritton, PMC Andrews re: revised drafts | EMA 01188 |
| 118. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 1, 2007 email from Eric Albritton to gchambers and PMC Andrews re: Revised drafts | EMA 01189-01190 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 119. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 1, 2007 email from PMC Andrews to Eric Albritton and gchambers re: Revised Drafts | EMA 01191-01192 |
| 120. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 1, 2007 email from gchambers to Eric Albritton and PMC Andrews re: Revised Drafts | EMA 01193-01194 |
| 121. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 2, 2007 email from PMC Andrews to gcharnbers re: Revised Drafts | EMA 01195-01196 |
| 122. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 2, 2007 email from gchambers to Eric Albritton re: attachments Stipulation of Texas dismissal, Proposed Order, Stipulation of Conn dismissal, and Proposed Order | EMA 01197 |
| 123. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 2, 2007 email from PMC Andrews to Eric Albritton re: stipulation of dismissal | EMA 01198-01199 |
| 124. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 2, 2007 email from Amie J. Mathis to gchambers re: ESN v. Cisco letter to Eric Albritton from Garret Chambers | EMA 01200 |
| 125. | | November 2, 2007 email from Garret Chambers to Eric Albritton re: filing dismissal | EMA 01201 |
| 126. | | November 2, 2007 email from Garret Chambers to Eric Albritton re: stipulation of dismissal | EMA 01202 |
| 127. | | November 2, 2007 entail from PMC Andrews to Eric Albritton re: stipulation of dismissal | EMA 01203-01204 |
| 128. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 2, 2007 email from Garret Chambers to Eric Albritton re: MTD in Conn | EMA 01205 |
| 129. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 2, 2007 email from Amie J. Mathis to Garret Chambers re: stipulation of dismissal and text of proposed order | EMA 01206 |
| 130. | | November 7, 2007 email from PMC Andrews to Eric Albritton re: any contact with McKool re Cisco case | EMA 01207 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 131. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 19, 2007 email from Katherine Bennett to pmcandrews, gmcandrews and Eric Albritton re: ESN v. Cisco w/attachment- Letter to McAndrews | EMA 01208 |
| 132. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802) | December 20, 2007 email from PMC Andrews to Eric Albritton re: ESN v. Cisco | EMA 01209-01210 |
| 133. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 20, 2007 email from PMC Andrews to Eric Albritton re: Response to Maroulis | EMA 01211 |
| 134. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 20, 2007 email from PMC Andrews to Eric Albritton re: Response to Maroulis | EMA 01212-01213 |
| 135. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 20, 2007 email from Johnny Ward to Eric Albritton and PMC Andrews re: Response to Maroulis | EMA 01214-01215 |
| 136. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 20,2007 email from PMC Andrews to Victoria Maroulis and Eric Albritton re: letter from Victoria Maroulis to McAndrews | EMA 01216 |
| 137. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 21,2007 email from Katherine Bennett to Peter McAndrews, G McAndrews and Eric Albritton re: Letter to McAndrews | EMA 01218 |
| 138. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 21,2007 email from Katherine Bennett to Peter McAndrews, G McAndrews and Eric Albritton re: Corrected Version of letter | EMA 01219 |
| 139. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | January 10, 2008 email from Sayuri Sharper to Peter McAndrews, G McAndrews, and Eric Albritton re: Letter to McAndrews | EMA 01220 |
| 140. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | January 28, 2008 email from Sayuri Sharper to Peter McAndrews, G McAndrews and Eric Albritton re: Letter to McAndrews | EMA 01221 |
| 141. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | January 31, 2008 email from Peter McAndrews to Eric Albritton and Amie J. Mathis re: Complaint | EMA 01223 |
| 142. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | January 31,2008 email from Amie J. Mathis to Peter McAndrews and Eric Albritton re: Complaint | EMA 01224-01225 |

5443206v.2 132824/00002

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 143. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | January 31, 2008 email from Peter McAndrews to Amie J. Mathis and Eric Albritton re: Complaint | EMA 01226-01227 |
| 144. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | January 31, 2008 File Marked copy of Complaint | EMA 01228-01358 |
| 145. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | January 31, 2008 email from Amie J. Mathis to Peter McAndrews re: Complaint | EMA 01359-01362 |
| 146. | Relevance (FRE 402), Hearsay (FRE 802) | March 14, 2008 email from IP Law360 to Eric Albritton re: IP Law360; Litigation, Policy & People News | EMA 01368-01370 |
| 147. | Relevance (FRE 402), Hearsay (FRE 802) | March 17, 2008 email from Texas Lawyer to Eric Albritton re: Daily News and Case Alert: March 17, 2008 | EMA 01373-01375 |
| 148. | Relevance (FRE 402), Hearsay (FRE 802) | March 28, 2008 email from Johnny Ward to Eric Albritton re: Business Week Article | EMA 01376 |
| 149. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Hearsay (FRE 802) | April 7, 2008 Letter to Mark Chandler from George McAndrews | EMA 01386-01395 |
| 150. | | April 11, 2008 Letter to George McAndrews from Charles Babcock | EMA 01403 |
| 151. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 454. | October 15, 2007 email from Amie J. Mathis to newcasetx@txedcourts.gov re: List of Parties and Civil Coversheet | EMA 01407 |
| 152. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 453. | October 15, 2007 email from Amie J. Mathis to Peter McAndrews re: Application for Pro Hac Vice | EMA 01408 |
| 153. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 456. | October 16, 2007 email from Amie J. Mathis to Peter McAndrews re: Complaint | EMA 01409-01411 |
| 154. | Relevance (FRE 402) | October 17, 2007 email from Amie J. Mathis to Peter McAndrews re: Amended Complaint | EMA 01412 |
| 155. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | October 17, 2007 email from Amie J. Mathis to Amie J. Mathis and Peter McAndrews re: signature block | EMA 01413-01414 |
| 156. | Relevance (FRE 402) | October 17, 2007 email from Amie J. Mathis to Peter McAndrews re: Pro Hac Vice | EMA 01415-01417 |
| 157. | Relevance (FRE 402) | October 17, 2007 email from Amie J. Mathis to Rhonda Lafitte re: Summons for Cisco | EMA 01418-01420 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 158. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 2, 2(X17 email from Amie J. Mathis to Garret Chambers re: Letter to Eric Albritton from Garret Chambers | EMA 01425 |
| 159. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 2, 2007 email from Amie J. Mathis to Garret Chambers re: Stipulation of Dismissal Without Prejudice and Text of Proposed Order | EMA 01426 |
| 160. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802) | January 31, 2008 email from Amie J. Mathis to Peter McAndrews re: Complaint | EMA 01427-01428 |
| 161. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802) | January 31, 2008 email from Amie J. Mathis to newcasetxk@txed.uscourts.gov re: summons | EMA 01429 |
| 162. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802) | January 31, 2008 email from Amie J. Mathis to Peter McAndrews re: Complaint | EMA 01430-01432 |
| 163. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 392 | January 31, 2008 email from Amie J. Mathis to Shelley Moore re: summons | EMA 01433-01434 |
| 164. | Relevance (FRE 402), Hearsay (FRE 802) | March 9, 2008 email from Amie J. Mathis to T. John Ward, Jr. re: Notice of electronic filing | EMA 01435 |
| 165. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 20, 2007 email from Eric Albritton to Peter McAndrews re: 12.19.07 Letter to McAndrews | EMA 01436 |
| 166. | Relevance (FRE 402), Settlement (FRE 408), Hearsay (FRE 802) | December 20, 2008 email from Peter McAndrews to Eric Albritton re: ESN v. Cisco | EMA 01437-01438 |
| 167. | Relevance (FRE 402), Settlement (FRE 408), Hearsay (FRE 802) | December 20, 2007 email from Eric Albritton to Peter McAndrews re: ESN v. Cisco | EMA 01439-01440 |
| 168. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 20, 2007 email from Eric Albritton to Peter McAndrews re: Response to Maroulis | EMA 01441 |
| 169. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 20,2007 email from Peter McAndrews to Eric Albritton re: Response to Maroulis | EMA 01442-01443 |
| 170. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | December 20, 2007 email from Johnny Ward to Eric Albritton and Peter McAndrews re: Response to Maroulis | EMA 01444-01445 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 171. | Relevance (FRE 402), Hearsay (FRE 802) | January 31, 2008 email from Peter McAndrews to Eric Albritton and Amie J. Mathis re: Complaint | EMA 01446-01447 |
| 172. | Relevance (FRE 402), Hearsay (FRE 802) | January 31, 2008 email from Peter McAndrews to Amie J. Mathis and Eric Albritton re: Complaint | EMA 01448-01449 |
| 173. | Relevance (FRE 402), Hearsay (FRE 802) | January 31, 2008 Notice of Electronic Filing | EMA 01450-01451 |
| 174. | Relevance (FRE 402), Hearsay (FRE 802) | January 31, 2008 email from txedCM@txed.uscourts.gov Notice of Electronic Filing | EMA 01452 |
| 175. | Relevance (FRE 402), Hearsay (FRE 802) | January 31, 2008 email from Peter McAndrews to Amie J. Mathis re: Complaint and Notice of Electronic Filing | EMA 01453-01458 |
| 176. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | March 3, 2008 file marked copy of Plaintiff's Original Complaint | EMA 01460-01468 |
| 177. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Hearsay (FRE 802) | April 7, 2008 Letter to Mark Chandler from George McAndrews | EMA 01469-01478 |
| 178. | Relevance (FRE 402) | October 12, 2007 e-mail from Eric Albritton to Amie J. Mathis | EMA 01490 |
| 179. | | October 15, 2007 email from Eric Albritton to Amie J. Mathis re: Complaint final | EMA 01491 |
| 180. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 452. | October 15, 2007 email from Rhonda Lafitte to Amie J. Mathis re: List of Parties and Civil Coversheet | EMA 01492-01493 |
| 181. | | October 15, 2007 email from Eric Albritton to Amie J. Mathis re: Complaint exhibit b and exhibit c | EMA 01494-01495 |
| 182. | | October 15, 2007 email from Albritton to Amie J. Mathis re: Complaint Exhibit A | EMA 01496-01497 |
| 183. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | October 16, 2007 email from txedCM@txed.uscourts.gov Notice of Electronic Filing Complaint | EMA 01498-01499 |
| 184. | | October 16, 2007 email from P McAndrews to Amie J. Mathis re: Complaint | EMA 01500-01502 |
| 185. | Relevance (FRE 402), Hearsay (FRE 802) | October 16, 2007 email from Albritton to Mathis re: Complaint | EMA 01503 |
| 186. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | October 16, 2007 Notice of Electronic filing Notice of Attorney Appearance | EMA 01504 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 187. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | October 17, 2007 email from Mathis to Peter McAndrews | EMA 01505-01506 |
| 188. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | October 17, 2007 email from P McAndrews to Mathis re: Amended Complaint_v 1 | EMA 01507-01508 |
| 189. | Relevance (FRE 402) | October 17, 2007 Notice of Electronic filing Amended Complaint | EMA 01509-01510 |
| 190. | Relevance (FRE 402) | October 17, 2007 Notice of Electronic Filing Notice of Filing Patent/Trademark Form | EMA 01511 |
| 191. | Relevance (FRE 402) | October 17, 2007 Notice of Electronic Filing Summons Issued | EMA 01512 |
| 192. | Relevance (FRE 402) | October 17, 2007 email from Rhonda Lafitte to Mathis re: Summons | EMA 01513 |
| 193. | Relevance (FRE 402) | October 18, 2007 email from Peter McAndrews to Albritton and Mathis re: Motion to Enjoin Connecticut case | EMA 01520 |
| 194. | | October 18, 2007 email from Peter McAndrews to Albritton, Jason Saunders re: Exhibit A | EMA 01525 |
| 195. | Relevance (FRE 402) | October 18, 2007 email from Jason Saunders to Peter McAndrews and Albritton re: Exhibits A-G | EMA 01526 |
| 196. | Relevance (FRE 402) | October 18, 2007 email from Jason A. Saunders to Peter McAndrews, Albritton re: Motion to Enjoin Connecticut case | EMA 01527-01528 |
| 197. | Relevance (FRE 402) | October 18, 2007 Notice of Electronic filing Motion for Miscellaneous Relief | EMA 01529-01530 |
| 198. | Relevance (FRE 402) | October 18, 2007 Notice of Electronic Filing Order Referring Case to Magistrate Judge | EMA 01531 |
| 199. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802) | October 26, 2007 email from Victoria Maroulis to Albritton re: request for extension of time | EMA 01532 |
| 200. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) (cumulative) | October 26, 2007 email from Albritton to Maroulis re: request for extension of time | EMA 01533-01534 |
| 201. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) (cumulative) | October 29, 2007 email from Maroulis to Albritton re: request for extension of time | EMA 01535-01537 |

- 15 -

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 202. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) (cumulative) | October 30, 2007 email from Albritton to Maroulis re: request for extension of time | EMA 01538-01540 |
| 203. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) (cumulative) | November 1 2007 email from Albritton to Peter McAndrews re: stipulation of dismissal | EMA 01541-01542 |
| 204. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Settlement (FRE 408), Hearsay (FRE 802) | November 1, 2007 email from Albritton to Peter McAndrews re: stipulation of dismissal | EMA 01543-01545 |
| 205. | Relevance (FRE 402) | November 2, 2007 Notice of Electronic filing Stipulation of Dismissal DE#12 | EMA 01546-01547 |
| 206. | Relevance (FRE 402) | November 20, 2007 Notice of Electronic filing Order Dismissing Case DE#13 | EMA 01548-01549 |
| 207. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), optional completeness missing the Maland memo. | ESN LLC v. Cisco Systems, Inc. Docket Report | EMA 01552-01560 |
| 208. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 416. | October 16, 2007 e-mail from paygovadmin@mail.doc.twai.gov confirming payment of filing fee | EMA 01564 |
| 209. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | 2007 Transaction log of Eric M. Albritton indicating 10/16/07 filing fees | EMA 01565 |
| 210. | Relevance (FRE 402) | December 5, 2006 Correspondence from Robert M. Parker to Eric Albritton acknowledging Eric's contribution for the Law School Foundation set up in Robert Parker's name and praising Eric in general | EMA 01566 |
| 211. | Relevance (FRE 402), Hearsay (FRE 802) | February 25, 2008 e-mail from Ed Goldstein to T. John Ward, Jr., Goldstein, Faucett & Preberg. Melissa Smith, Edwin Wong, Ernest Bodner and Gabe Wong re: meeting Frenkel at a seminar and continuation of e-mail thread re: unmasking of Frenkel | EMA 01567-01569 |
| 212. | Relevance (FRE 402), Hearsay (FRE 802) | February 25, 2008 e-mail from akbruster@nixlawfirm to Eric Albritton and T. John Ward, Jr. alerting that the Troll Tracker had identified himself. | EMA 01570 |
| 213. | Relevance (FRE 402), Hearsay (FRE 802) | Legal Pad 12/8/08 Post - Cisco: Troll Tracker Had It Right | EMA 01574 - 01575 |
| 214. | Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Original October 18, 2007 blog "ESN Convinces EDTX Court Clerk to Alter Documents to Try to Manufacture Subject Matter Jurisdiction Where None Existed" | EMA 01576 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 215. | Relevance (FRE 402), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Hearsay (FRE 802), Object to any use of report in Plaintiff's case in chief as Silver was not designated as an expert for the plaintiff other than as a rebuttal to Defendant's properly designated expert. Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Expert Report of Professor Charles Silver | EMA 01577 - 01600 |
| 216. | Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Eastern District of Texas Local Rules as of February 12, 2007 | EMA 01601 - 01632 |
| 217. | Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Federal Rule of Civil Procedure 4 | EMA 01633 - 01639 |
| 218. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Privileged subject to Protective Order (FRE 501) | Cisco Privilege Log | EMA 01640 - 01660 |
| 219. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | Plaintiff's Subpoena Served on Kurt Pankratz, Baker Botts, LLP, 2001 Ross Avenue, Dallas, Texas | EMA 01661 - 01662 |
| 220. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | Plaintiff's Subpoena Served on Bart Showalter, Baker Botts, LLP, 2001 Ross Avenue, Dallas, Texas | EMA 01663 - 01664 |
| 221. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | Plaintiff's Subpoena Served on Kevin Meeks, Baker Botts, LLP, 2001 Ross Avenue, Dallas, Texas | EMA 01665 - 01666 |
| 222. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | Plaintiff's Subpoena Served on Jillian Powell, Baker Botts, LLP, 2001 Ross Avenue, Dallas, Texas | EMA 01667 - 01668 |
| 223. | Relevance (FRE 402), U Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | Plaintiff's Subpoena Served on Douglas Kubehl, Baker Botts, LLP, 2001 Ross Avenue, Dallas, Texas | EMA 01669 - 01670 |
| 224. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Docket of the *EchoStar Technologies Corporation v. TiVo Inc., et al.* EDTX No. 5:05cv81 matter | EMA 01671 - 01691 |
| 225. | Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Motion to Correct Docket MA filing 1:07cv11793 (Ex. 34 to Plaintiff's Corrected Response to Defendants' Motion for Summary Judgment) | EMA 01693 - 01702 |
| 226. | Relevance (FRE 402), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Texas Penal Code (Ex. 37 to Pltf's Corrected Response to Defendants' Motion for Summary Judgment) | EMA 01703 - 01704 |

5443206v.2 132824/00002

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 227. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Complaint filed in *Cisco Systems, Inc. et al v. Huawei Technologies. et al.,* EDTX Cause No. 2:03cv27 | EMA 01705 -01729 |
| 228. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Complaint filed in *Cisco Systems, Inc. et al v. Alcatel USA Inc.,* EDTX Cause No. 4:03cv176 | EMA 01730 - 01786 |
| 229. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Complaint filed *Cisco Systems, Inc. et al v. Telcori a Technologies, Inc.,* EDTX Cause No. 9:06cv160 | EMA 01787 -01794 |
| 230. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Other Wrongs or Acts (FRE 404(b)), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Cover letter, Summons and Complaint —*Advanced Scientific Applications. Inc. v. Cisco Systems, Inc.,* OCSC Case No. 30-2008-00111935 | EMA 01795 -01824 |
| 231. | Relevance (FRE 402) Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Other Wrongs or Acts (FRE 404(b)), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Summons and Complaint — *Anoop Rajkumar v. Cisco Systems, Inc.,* USDC, Northern District of California No. C:08 01600 | EMA 01825 -01845 |
| 232. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Other Wrongs or Acts (FRE 404(b)), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Summons and Complaint — *Twelve Inches Around Corp. v. Cisco Systems, Inc., et al;* USDC Southern District of New York, No. 08cv6896 | EMA 01846 - 01864 |
| 233. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Richard Frenkel's Application to Appear Pro Hac Vice in *EchoStar Technologies Corporation v. Tato Inc.,* et al; EDTX No. 5:05cv81 | EMA 01865 - 01866 |
| 234. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Privileged subject to Protective Order (FRE 501), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 3 (Baker Botts Privilege Log) to Douglas Kubehl's November 11, 2008 deposition | EMA 01867 - 01868 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 235. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Notice of Electronic Filing — Defendant's Motion for Entry of Non-Waiver Order | EMA 01869 - 01870 |
| 236. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. | Homepage for the Eastern District of Texas, http://www.txed.uscourts.gov/default.htm | EMA 01871 - 01872 |
| 237. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Hearsay (FRE 802) | Electronic Frontier Foundation -Legal Guide for Bloggers | 01567 - 01604 |
| 238. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | United States Securities and Exchange Commission Form 10-Q for the quarterly period ending October 27, 2007 | CISCOFIN 001-092 |
| 239. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | United States Securities and Exchange Commission Form 10-Q for the quarterly period ending January 26, 2008 | CISCOFIN 093-193 |
| 240. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | United States Securities and Exchange Commission Form 10-Q for the quarterly period ending April 26, 2008 | CISCOFIN 194-291 |
| 241. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | United States Securities and Exchange Commission Form 10-Q for the quarterly period ending October 25, 2008 | CISCOFIN 292-397 |
| 242. | Privileged pursuant to Protective Order (FRE 501), Hearsay (FRE 802) | October 22, 2007 e-mail from Kurt Pankratz to Jillian Powell re ESN original complaint | BB 0001-0006 Privileged (HC) |
| 243. | Privileged pursuant to Protective Order (FRE 501), Hearsay (FRE 802) | October 22, 2007 e-mail from Jillian Powell to Steve Schortgen re conversation with QC Clerk at USDC Tx | BB 0007-0009 Privileged (HC) |
| 244. | Privileged pursuant to Protective Order (FRE 501), Hearsay (FRE 802) | October 22, 2007 email from Kurt Pankratz to Jillian Powell and Steve Schortgen re Kevin Meek with Johnny Ward at time of call | BB 0010-0012 Privileged (HC) |
| 245. | Privileged pursuant to Protective Order (FRE 501), Hearsay (FRE 802) | October 17, 2007 e-mail from Rick Frenkel to Beckwith, Yen, Ritter, Michels, Showalter, Pankratz and Corcoran | BB 0013-0016 Privileged (HC) |
| 246. | Privileged pursuant to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Pankratz to Frenkel, Showalter, Beckwith, Michels, Yen and Ritter | BB 0017 Privileged (HC) |
| 247. | Privileged pursuant to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Pankratz to Frenkel, Showalter, Beckwith, Michels, Yen and Ritter | BB 0018-0023 Privileged (HC) |
| 248. | Privileged pursuant to Protective Order (FRE 501), Hearsay (FRE 802) | October 16, 2007 e-mail from Bart Showalter to Frenkel, Pankratz, Beckwith, Ritter and Yen re I 54(d) | BB 0024-0026 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 249. | Privileged pursuant to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Kurt Pankratz to Frenkel, Showalter, Beckwith, Michels, Yen and Ritter re original complaint - version 2 | BB 0027-0028 |
| 250. | Hearsay (FRE 802) | October 18, 2007 e-mail from Rick Frenkel to John Noh and Mallun Yen | CISCO.000001 |
| 251. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 382. | Original October 18, 2007 blog "ESN Convinces EDTX Court Clerk to Alter Documents to Try to Manufacture Subject Matter Jurisdiction Where None Existed." | CISCO.000001.1 - CISCO.000001.2 |
| 252. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 448. | Notice of Electronic Filing of Complaint in the matter of ESN v. Cisco Systems, Inc.; EDTX Cause No. 5:07cv156 | CISCO.000088 - CISCO.000089 |
| 253. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 448. | Civil Cover Sheet in the matter of ESN v. Cisco Systems, Inc.; EDTX Cause No. 5:07cv156 | CISCO.000090 |
| 254. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 449. | Complaint for Patent Infringement and Civil Cover Sheet in the matter of ESN v. Cisco Systems, Inc.; EDTX Cause No. 5.07cv156 | CISCO.000165 - CISCO.000239 |
| 255. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 449. | Docket Report for the ESN v. Cisco Systems, Inc., EDTX Cause No 5:07cv156 matter | CISCO.000240 - C1SC0000243 |
| 256. | | First Amended Complaint in the matter of ESN v. Cisco Systems, Inc.; EDTX Cause No. 5:07cv156 | CISCO.000244 - CISCO.000250 |
| 257. | Relevance (FRE 402) | EDTexweblog.com Post - "They did WHAT with my filing?" | CISCO.000251 - CISCO.000252 |
| 258. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 486. Hearsay (FRE 802) | August 26, 2007 e-mail from Patent Troll to John Noh and Mallun Yen | CISCO.000253 |
| 259. | Relevance (FRE 402) | December 11, 2007 e-mail from Rick Frenkel to John Noh | CISCO.000254 – CISCO.000258 |
| 260. | Relevance (FRE 402), Hearsay (FRE 802) | December 10, 2007 e-mail from Rick Frenkel to John Noh | CISCO.000259 CISCO.000264 |
| 261. | Relevance (FRE 402), Hearsay (FRE 802) | January 25, 2008 e-mail from Rick Frenkel to Mallun Yen | CISCO.000265 - CISCO.000271 |
| 262. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 383. | Memorandum in Support of Defendant's Motion to Stay in the matter of Cisco Systems, et al v. ESN, LLC; United States District Court for the Court of Connecticut; No. 3:07cv1528 | CISCO.000272 - CISCO.000277 |
| 263. | Relevance (FRE 402) | Plaintiff's Motion to Enjoin Defendants Cisco and Linksys From Prosecuting Later-Filed Parallel Litigation in Connecticut in the matter of ESN v. Cisco Systems, Inc.; EDTX Cause No. 5:07cv156 | CISCO.000278 -CISCO.000288 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 264. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 92. | Complaint for Declaratory Judgment in the matter of Cisco Systems, et al. v. ESN. LLC; United States District Court for the Court of Connecticut; No. 3:07cv528 | CISCO.000289 -CISCO.000293 |
| 265. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403). | Complaint for Patent Infringement in the matter of ESN v. Cisco Systems, Inc.; EDTX Cause No. 5:07cv156 | CISCO.000294 - CISCO.000299 |
| 266. | Hearsay (FRE 802) | February 25, 2008 e-mail from Rick Frenkel to Mallun Yen, ip-team | CISCO.000374 - CISCO.000379 |
| 267. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit | EDTex-weblog.com Post - "TrollTracker defamation case" | CISCO.000380 – CISCO.000381 |
| 268. | Relevance (FRE 402), Subsequent Remedial Measures (FRE 407) | The Platform Blog Post - "Lessons Learned... Cisco Updates Policy on Employee Blogging | CISCO.000382 – CISCO.000386 |
| 269. | Relevance (FRE 402), Subsequent Remedial Measures (FRE 407) | The Platform Blog Post - "Cisco's Internet Postings Policy" | CISCO.000387 - CISCO.000389 |
| 270. | Hearsay (FRE 802) | March 4, 2008 e-mail from Rick Frenkel to Mallun Yen | CISCO.000390 - CISCO.000391 |
| 271. | Relevance (FRE 402), Hearsay (FRE 802) | Motion to Correct Docket in the matter of *The Hertz Corporation and TSD Rental, LLC v. Enterprise Rent-A-Car Company and The Crawford Group, Inc.*; USDC, District of MA, No. 1:07cv11793 | CISCO2.00001 - CISCO2.000131 |
| 272. | Relevance (FRE 402), Hearsay (FRE 802) | August 26, 2007 e-mail from Patent Troll to John Noh and Mallun Yen | CISCO2.000135 |
| 273. | Hearsay (FRE 802) | October 18, 2007 e-mail from Mallun Yen to Matthew Taniclian | CISCO2.000137 |
| 274. | Relevance (FRE 402) | Cisco Systems, Inc. Internet Postings Policy (Created March 2007) (Ex. 27 to Mark Chandler Deposition) | CISCO3.000001 - CISCO3.000009 |
| 275. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Other Wrongs or Acts (FRE 404(b)) | September 24, 2008 Advanced Scientific Applications Inc. v. Cisco Systems, Inc. 30-2008-00111935 (defamation suit against Cisco) | CISCO3.000001 - CISCO3.000030 |
| 276. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Other Wrongs or Acts (FRE 404(b)) | August 1, 2008 Twelve Inches Around Corp. v. Cisco Systems, Inc. 08cv6896 (defamation suit against Cisco) | CISCO3.000031 - CISCO3.000049 |
| 277. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Other Wrongs or Acts (FRE 404(b)) | March 24, 2008 Anoop Rajkumar v. Cisco Systems, Inc. C08-01600 (defamation suit against Cisco) | CISCO3.000050 - CISCO3.000070 |
| 278. | Privileged pursuant to Protective Order (FRE 501), Hearsay (FRE 802) | October 17, 2007 e-mail from Rick Frenkel to Beckwith, Yen, Ritter, Michels, Showalter, Panktraz and Corcoran re amended ESN complaint | Cisco Privileged.000001 (HC) |
| 279. | Privileged pursuant to Protective Order (FRE 501), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 397. | October 17, 2007 e-mail from Marta Beckwith to Frenkel, Pankratz, Ritter, Michels and Showalter re lying to patent office | Cisco Privileged.000002 - 000003 (HC) |

5443206v 2 132824/00002

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 280. | Privileged subject to Protective Order (FRE 501) | October 18, 2007 e-mail from Rick Frenkel to Showalter, Pankratz, Beckwith, Michels, Yen and Ritter re: court clerk changed docket to reflect 10/16 filing date | Cisco Privileged.000004 (HC) |
| 281. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 531 | October 18, 2007 e-mail from Kurt Pankratz to Frenkel, Showalter, Beckwith, Michels, Yen and Ritter re: Albritton claims the filing date was an error | Cisco Privileged.000005-00005.2 (HC) |
| 282. | Privileged subject to Protective Order (FRE 501) | October 18, 2007 e-mail from Kurt Pankratz to Frenkel, Showalter, Beckwith, Michels, Yen and Ritter re: complaint with revised banner | Cisco Privileged.000006 (HC) |
| 283. | Privileged subject to Protective Order (FRE 501) | October 22, 2007 e-mail from Kurt Pankratz to Powell re ESN original complaint (with 10/15 banner) | Cisco Privileged.000007-000008 (HC) |
| 284. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 22, 2007 e-mail from Jillian Powell to Schortgen re QC Clerk at the USDC Tx | Cisco Privileged.000009 (HC) |
| 285. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 22, 2007 e-mail from Kurt Pankratz to Powell and Schortgen re Kevin Meeks with Johnny Ward when he was making call | Cisco Privileged.000010 (HC) |
| 286. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 423, Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2008 e-mail from Rick Frenkel to Noh and Yen re lawsuit filed before patent issued | Cisco Privileged.000014-000016 (HC) |
| 287. | Privileged subject to Protective Order (FRE 501) | October 15, 2007 e-mail from Rick Frenkel to Pankratz, Showalter, Beckwith, Ritter and Yen re Complaint just put online | Cisco Privileged.000019-000026 (HC) |
| 288. | Privileged subject to Protective Order (FRE 501) | October 15, 2007 e-mail from Rick Frenkel to Yen, Beckwith, Ritter and Michels re we were just sued by ESN, LLC | Cisco Privileged.000027-000028 (HC) |
| 289. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 22, 2007 e-mail from Marta Beckwith to Reines, Powers, Maroulis, et al re in case you haven't seen this about your DJ case in ESN | Cisco Privileged.000037-000041 (HC) |
| 290. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | February 25, 2008 e-mail from Marta Beckwith to Maroulis re Frenkel unmasked as the blogger known as trolltracker | Cisco Privileged.000043 (HC) |
| 291. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 27, 2007 e-mail from Bart Showalter to Beckwith re Michael in cahoots with Johnny and Eric and was asked to post | Cisco Privileged.000044-000048.3 (HC) |
| 292. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | February 25, 2008 e-mail from Marta Beckwith to Bhavsar re Rick still handling his responsibilities at Cisco | Cisco Privileged.000087 (HC) |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 293. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | February 25, 2008 e-mail from Marta Beckwith to Showalter re Frenkel unmasked as the blogger known as the trolltracker | Cisco Privileged.000089 (HC) |
| 294. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | November 25, 2007 e-mail from Marta Beckwith to Chambers re EDTx amending local rules | Cisco Privileged.000094 (HC) |
| 295. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Marta Beckwith to Yen, Ritter and Frenkel re ask Tony for docs and who is best local counsel for Texarkana | Cisco Privileged.000103-000105.1 (HC) |
| 296. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | February 25, 2008 e-mail from Mark Chandler to Yen re ESN and blog | Cisco Privileged.000109-000111 HC |
| 297. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | February 25, 2008 e-mail from Mark Chandler to Yen re wasn't on this thread | Cisco Privileged.000112-000115 (HC) |
| 298. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | February 25, 2008 e-mail from Mallun Yen to Chandler re closest we came to talking about a topic before it was actually posted | Cisco Privileged.000116-000118.1 (HC) |
| 299. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | February 25, 2008 e-mail from Mallun Yen to Chandler re want you to be aware of the full facts | Cisco Privileged.000122-000125.1 (HC) |
| 300. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Mark Chandler to Tanielian re Yen calling Dan Webb | Cisco Privileged.000126 (HC) |
| 301. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 17, 2007 e-mail from John Corcoran to Frenkel re having way too much fun | Cisco Privileged.000134-000135.1 (HC) |
| 302. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 17, 2007 e-mail from Rick Frenkel to Corcoran re trolls are driving me batty | Cisco Privileged.000136-000137 (HC) |
| 303. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 19, 2007 e-mail from Rick Frenkel to Tanielian re fair comparison of patent litigation statistics | Cisco Privileged.000138-000140 (HC) |
| 304. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | February 25, 2008 e-mail from Mallun Yen to Frenkel re content of post was all Frenkel | Cisco Privileged.000141-000144.1 (HC) |
| 305. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | February 25, 2008 e-mail from Rick Frenkel to Yen re content of post all mine | Cisco Privileged.000146-000149 (HC) |
| 306. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 19, 2007 e-mail from Matthew Tanielian to Frenkel and Chandler re fair comparison of patent litigation statistics | Cisco Privileged.000154-000156.1 (HC) |
| 307. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Mallun Yen to Frenkel, Pankratz, et al re this happened in Enterprise case | Cisco Privileged.000167-000168.1 (HC) |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 308. | Privileged subject to Protective Order (FRE 501) | October 18, 2007 e-mail from Pankratz to Frenkel, Pankratz, et al re new version of complaint with revised banner showing 10/16 | Cisco Privileged.000169-000169.3 (HC) |
| 309. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Michael Ritter to Yen, Beckwith, et al re should talk to local counsel in EDTx to get their views | Cisco Privileged.000192-000194 (HC) |
| 310. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 17, 2007 e-mail from Gail Zahner to Pankratz, Beckwith, et al re papers served on ESN LLC | Cisco Privileged.000204-000204.2 (HC) |
| 311. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Marta Beckwith to Yen, Ritter, et al re motion to correct docket | Cisco Privileged.000212-000212.1 (HC) |
| 312. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 19, 2007 e-mail from Rich Renfree to Michels, Kubehl, et al re ESN's amended complaint | Cisco Privileged.000227-000228.1 (HC) |
| 313. | Relevance (FRE 402), Settlement (FRE 408), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | November 1, 2007 e-mail from Michael Ritter to Maroulis re response to ESN's motion | Cisco Privileged.000231-000233 (HC) |
| 314. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Marta Beckwith to Yen, Frenkel, et al re Enterprise case hearing where judge expressed significant doubt as to Goodwin's position and they anticipate losing | Cisco Privileged.000234-000237.1 (HC) |
| 315. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Mallun Yen to Becicwith, Frenkel, et al re Enterprise case | Cisco Privileged.000250-000251 (HC) |
| 316. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 19, 2007 e-mail from Mallun Yen to Beckwith, Frenkel, et al re finalize counsel | Cisco Privileged.000254-000254.1 (HC) |
| 317. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | November 25, 2007 e-mail from Marta Beckwith to ip-disputes-team re amending local rules according to Smith's blog | Cisco Privileged.000255-000255.2 (HC) |
| 318. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Mallun Yen to Chandler and Noh re clerk changed the docket and all documents to reflect 10/16 | Cisco Privileged.000256 (HC) |
| 319. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Rick Frenkel to Beckwith, Yen, et al re Hertz-Enterprise Mistake Motion | Cisco Privileged.000257-000260.1 (HC) |
| 320. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 17, 2007 e-mail from Kurt Pankratz to Frenkel, Beckwith, et al re ESN amended complaint and patent trademark form | Cisco Privileged.000261-000261 3 (HC) |
| 321. | Privileged subject to Protective Order (FRE 501) | October 18, 2007 e-mail from Mallun Yen to Chandler, Tanielian, et al re court clerk persuaded to change filing date | Cisco Privileged.000264-000265 (HC) |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 322. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Mallun Yen to Frenkel, Beckwith, et al re Enterprise case more of making the other side jump through hoops and spend money | Cisco Privileged.000269-000272 (HC) |
| 323. | Privileged subject to Protective Order (FRE 501) | October 16, 2007 e-mail from Bart Showalter to Frenkel, Pankratz, et al re 154(d), filing complaint before patent issues | Cisco Privileged.000276-000277.3 (HC) |
| 324. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Mallun Yen to Beckwith, Frenkel, et al re Enterprise may not oppose on these grounds | Cisco Privileged.000278-000281 (HC) |
| 325. | Privileged subject to Protective Order (FRE 501) | October 18, 2007 e-mail from Mallun Yen to Noh re new version of complaint with revised banner | Cisco Privileged.000287 (HC) |
| 326. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 17, 2007 e-mail from Mallun Yen to Noh re amended complaint | Cisco Privileged.000324 (HC) |
| 327. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Rick Frenkel to Yen, Beckwith, et al re if venue reform passes, the case shall be transferred out of Texas anyway | Cisco Privileged.000327-000331 (HC ) |
| 327 A | Relevance (FRE 402), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Hearsay (FRE 802) | October 19, 2007- e-mail to Rick Frenkel from Michael Smith re: Patent wins at trial stats | FRENKEL.0000003-FRENKEL.0000004 |
| 328. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 486, Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702). | October 19, 2007 - Blog posted Michael Smith re: Eastern District of Texas Federal Court Practice, They did WHAT with my filing? | FRENKEL.0000007-FRENKEL..0000008 |
| 329. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, waste of time, misleading, cumulative (FRE 403) optional completeness. | Graph stating visits and page visits from Mar07- Mar08 to Trolltracker | FRENKEL.0000009 |
| 330. | Hearsay (FRE 802) | October 19, 2007- Email to Rick Frenkel and Dennis Crouch from Michael Barclay re: Docket alteration in ESN v. Cisco | FRENKEL.0000010 |
| 331. | Hearsay (FRE 802) | October 19, 2007- Email to Rick Frenkel from Michael Barclay re: Docket alteration in ESN v. Cisco | FRENKEL..0000011 |
| 332. | | October 18, 2007- Email to Rick Frenkel from Michael Barclay re: Docket alteration in ESN v. Cisco | FRENKEL.0000012 |
| 333. | Hearsay (FRE 802) | October 18, 2007- Email to Rick Frenkel from Michael Barclay re: Docket alteration in ESN v. Cisco | FRENKEL.0000040 |
| 334. | Optional completeness, Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) misleading. | Google search- Eric Albritton | FRENKEL.0000050-FRENKEL.0000052 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 335. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 519 | Revised October 18, 2007 Post | FRENKEL.0000053-FRENKEL.0000054 |
| 336. | | February 23, 2008- Patent Troll Tracker: Blogger Revealed | FRENKEL.0000062-FRENKEL.0000064 |
| 337. | Hearsay (FRE 802) | October 19, 2007 e-mail from Patent Troll to Michael Smith | FRENKEL.2.000004 |
| 338. | Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Hearsay (FRE 802) | October 19, 2007- Email to Rick Frenkel from Michael Smith re: Patent win at trial stats | FRENKEL.2.000005-FRENKEL.2.000006 |
| 339. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403). | October 18, 2007- CM/ECF LIVE- U.S. District Court: txed- Docket Report for Case #: 5:07-cv-00156-DF-CMC ESN LLC v. Cisco | FRENKEL.2.000032-FRENKEL.2.000035 |
| 340. | Optional completeness and Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403). | October 18, 2007- Exhibit A to Document 6-3 (ESN v. Cisco 5:07-cv-00156) | FRENKEL.2.000036-FRENKEL.2.000041 |
| 341. | Optional completeness and Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403). | October 18, 2007- Exhibit C to Document 6-3 (ESN v. Cisco 5:07-cv-00156) | FRENKEL.2.000042-FRENKEL.2.000044 |
| 342. | Optional completeness and Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702) | October 18, 2007- Plaintiff's Motion to Enjoin Defendants Cisco and Linsys From Prosecuting Later-Filed Parallel Litigation in Connecticut (ESN v. Cisco, 5:07-cv-00156) Document 6-1 | FRENKEL.2.000045-FRENKEL.2.000055 |
| 343. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | October 13, 2008 (sitemeter) Troll Tracker- Last Year's Visits by Month | FRENKEL.2.000059 |
| 344. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | October 13, 2008 (sitemeter) Troll Tracker- Last Year's Visits and Page Views by Month | FRENKEL.2.000061 |
| 345. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403). | February 19, 2008 Patent Troll Tracker Blog Post | FRENKEL.2.000077-FRENKEL.2.000078 |
| 346. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403). | February 13, 2008 Patent Troll Tracker Blog Post | FRENKEL.2.000091-FRENKEL.2.000092 |
| 347. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness | January 31, 2008 Patent Troll Tracker Blog Post | FRENKEL.2.000115 |
| 348. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | January 30, 2008 Patent Troll Tracker Blog Post | FRENKEL.2.000116 |
| 349. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Patent Troll Tracker Blog Post | FRENKEL.2.000120 |

5443206v.2 132824/00002

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 350. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | January 22, 2008 Patent Troll Tracker Blog Post | FRENKEL.2.000134-FRENKEL.2.000135 |
| 351. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Patent Troll Tracker Blog Post | FRENKEL.2.000142-FRENKEL.2.000143 |
| 352. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | December 18, 2007 Patent Troll Tracker Blog | FRENKEL.2.000204 |
| 353. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Patent Troll Tracker Blog Post | FRENKEL.2.000225 |
| 354. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Troll Tracker Blog Post | FRENKEL.2.000254 |
| 355. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Troll Tracker Blog Post | FRENKEL.2.000259 |
| 356. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Saturday, October 20, 2007 Troll Tracker Blog Post | FRENKEL.2.000282 |
| 357. | Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Thursday, October 18, 2007 Troll Tracker Blog Post | FRENKEL.2.000286-FRENKEL.2.000287 |
| 358. | Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Wednesday, October 17, 2007 Troll Tracker Blog Post | FRENKEL.2.000287-FRENKEL.2.000288 |
| 359. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness.. | Saturday, October 20, 2007 Troll Tracker Blog Post | FRENKEL.2.000294 |
| 360. | Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Thursday, October 18, 2007 Troll Tracker Blog Post | FRENKEL.2.000298-FRENKEL.2.000299 |
| 361. | Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Wednesday, October 17, 2007 Troll Tracker Blog Post | FRENKEL.2.000299-FRENKEL.2.000300 |
| 362. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Troll Tracker Blog Post | FRENKEL.2.000320 |
| 363. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness.. | Troll Tracker Blog Post | FRENKEL.2.000329 |
| 364. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Troll Tracker Blog Post | FRENKEL.2.000354 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 365. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Troll Tracker Blog Post | FRENKEL.2.000370 |
| 366. | Relevance (FRE 402), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Optional completeness. | Troll Tracker Blog Post | FRENKEL.2.000390 |
| 367. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 379 | Law 360- Cisco, Linksys Sued Over VoIP Patent | FRENKEL.2.000452-FRENKEL.2.000456 |
| 368. | | March 11, 2008—Article on Legal Pad "Cisco: Nothin' to Say. Except, Don't Blame Us. | JW.000065 |
| 369. | | March 11, 2008- Article on Forbes.com "Shut up Already!" | JW.000066-000068 |
| 370. | | trolltracker.blogspot.com invitation page from website | JW.000234 |
| 371. | | Electronic Case Files CM/ECF User Manual Eastern District of Texas | JW.2.000001-000058 |
| 372. | Relevance (FRE 402) | January 22, 2008- Article on ABA Journal.com "Partner Offers $10K Bounty for Blogger's Identity" | JW.2.000171-000172 |
| 373. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | September 30, 2008- Civil Docket Sheet for Case #5:08cv00020 ESN, LLC v. Cisco Systems Inc. (DE#1-DE#43) | JW.2.000637-000645 |
| 374. | | September 30, 2008- Civil Docket Sheet for Case 5:07cv00156 ESN, LLC v. Cisco Systems, Inc. and Cisco-Linksys, LLC (DE#1-13) | JW.2.000751-000754 |
| 375. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403). | First Amended Complaint for Patent Infringement- ESN v. Cisco, at al No. 5:07cv156 | JW.2.000755-000761 |
| 376. | Exhibit produced does not match document description. Defendants reserve objections until the described document is produced. | October 13, 2008- MassLawBlog.com "Ray Niro Offers $5,000 for Identity of Author of "Troll Tracker" Blog | JW.2.001259-001260 |
| 377. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced with bates number as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 21A (Notice of deposition) to Eric Albritton's October 27, 2008 deposition | EMA 2390 – EMA 2391 |
| 378. | | Ex 22 (Patently-O; Patent Law Blog) to Eric Albritton's October 27, 2008 deposition | CISCO.000002 - 000087 |
| 379. | | Ex 23 (Law 360 the newswire for business lawyers) to Eric Albritton's October 27, 2008 deposition | FRENKEL.2.000452-FRENKEL.2.000456 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 380. | | Ex 26 (E-mail from Mr. Albritton to John Ward, dated 10/16/07) to Eric Albritton's October 27, 2008 deposition | EMA 00990 |
| 381. | | Ex 28 (Series of E-mails between Johnny Ward and Mr. Albritton dated 10/17/07) to Eric Albritton's October 27, 2008 deposition | EMA 00991-00992 |
| 382. | | Ex 31 (Two articles that are the subject of the lawsuit) to Eric Albritton's October 27, 2008 deposition | CISCO.000001.1-1.2 |
| 383. | | Ex 32 (Memorandum in Support of Defendant's Motion to Stay) to Eric Albritton's October 27, 2008 deposition | CISCO.000272-293 |
| 384. | | Ex 36 (Draft of this plaintiff's motion to enjoin sent to Mr. Albritton by Mr. McAndrews on October 17th at 8:01) to Eric Albritton's October 27, 2008 deposition | EMA 01012 - 01019 |
| 385. | | Ex 39 (E-mail from Peter McAndrews to Mr. Albritton and John Ward) to Eric Albritton's October 27, 2008 deposition | EMA 01365 |
| 386. | Hearsay (FRE 802) | Ex 47 (Letter to Mr. Albritton from Jason Saunders dated 10/18/07) to Eric Albritton's October 27, 2008 deposition | EMA 01035 |
| 387. | | Ex 49 (E-mail from Jamie Holmes to Michael Smith dated 3/14/08) to Eric Albritton's October 27, 2008 deposition | EMA 01572 |
| 388. | | Ex 62 (Printout of the Albritton Law Firm Web site in 2007) to Eric Albritton's October 27, 2008 deposition | JW.000129-000135 |
| 389. | | Ex 63 (Printout from lawyers.com) to Eric Albritton's October 27, 2008 deposition | JW.000136-000137 |
| 390. | Exhibit not as described. No objection as produced. | Ex 12 (pages 3 — 11) (David Maland's memo) to Eric Albritton's October 27, 2008 deposition (previously marked exhibit) | EMA 00848 - 00855 |
| 391. | | Ex 14 (Three E-mails between Mr. Mathis and Mr. Albritton on March 14th of 2008) to Eric Albritton's October 27, 2008 deposition (previously marked exhibit) | EMA 00857 - 00858 |
| 392. | | Ex. 18 E-mails, 1/31/2008, Amic J. Mathis and Shelley Moore | EMA 01433 - 01434 |
| 393. | | Ex 19 (Civil cover sheet on the ESN vs. Cisco Case) to Eric Albritton's October 27, 2008 deposition (previously marked exhibit) | EMA 00014 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 394. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 322. | Ex 1 (E-mail string, most recent date being October 18, 2007, Cisco Privileged 000269 through 000272, 4 pages) to Marta Beckwith's November 19, 2008 deposition | Cisco Privileged.000269-000272 (HC) |
| 395. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 288. Privileged subject to Protective Order (FRE 501) | Ex 2 (E-mail to Mallun Yen, et al., from Rich Fenner, dated October 15, 2007, Cisco Privileged 000027, 1 page) to Marta Beckwith's November 19, 2008 deposition | Cisco Privileged.000027 (HC) |
| 396. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 287. Privileged subject to Protective Order (FRE 501) | Ex 3 (E-mail to Kurt Pankratz, et al., from Rick Frenkel, dated October 15, 2007, Cisco Privileged 000019 through 000020, 2 pages) to Marta Beckwith's November 19, 2008 deposition | Cisco Privileged.000019-000020 (HC) |
| 397. | Privileged pursuant to Protective Order (FRE 501), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) misleading. | Ex 4 (E-mail to Marta Beckwith, et al., from Rick Frenkel, dated October 17, 2007, and attached E-mail string, Cisco Privileged 000001 through 000003, 3 pages) to Marta Beckwith's November 19, 2008 deposition | Cisco Privileged.000001-000003 (HC) |
| 398. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 289, Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702) | Ex 5 (E-mail and attachment, dated October 22, 2007 from Marta Beckwith, Cisco Privileged 000037 through 000041, 5 pages) to Marta Beckwith's November 19, 2008 deposition | Cisco Privileged.000037 - 000041 (HC) |
| 399. | Relevance (FRE 402), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 294. | Ex 6 (E-mail to Garret Chambers from Marta Beckwith, dated November 25, 2007, Cisco Privileged 000094, 1 page) to Marta Beckwith's November 19, 2008 deposition | Cisco Privileged.000094 (HC) |
| 400. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802) | Ex 7 (E-mail string, most recent date being December 11, 2007, Cisco 000254 through 000258, 5 pages) to Marta Beckwith's November 19, 2008 deposition | CISCO.000254-258 |
| 401. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 1 (Patent Troll Tracker blog; 2 pages) to Mark Chandler's November 18, 2008 deposition | EMA 01873 - 01874 |
| 402. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 2 (U.S. District Court for the Eastern District of Texas Local Rules and Appendixes Table of Contents; 5 pages) to Mark Chandler's November 18, 2008 deposition | EMA 01875 - 01879 |

5443206v.2 132824/00002

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 403. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 458. | Ex. 3 ("Complaints and Other Initiating Documents" ESN LLC v. Cisco Systems; Nos. CISCO.000088-90) to Mark Chandler's November 18, 2008 deposition | CISCO.000088-90 |
| 404. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 4 (Federal Rules of Civil Procedure Commencement of Action; 1 page) to Mark Chandler's November 18, 2008 deposition | EMA 01880 |
| 405. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 268, Subsequent Remedial Measures (FRE 407) | Ex 5 ("The Platform Opinions and Insights from Cisco"; Nos. CISC0.000382-386) to Mark Chandler's November 18, 2008 deposition | CISCO.000382-386 |
| 406. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 6 (BusinessWeek article "Busting a Rogue Blogger-; 2 pages) to Mark Chandler's November 18, 2008 deposition | EMA 01881 - 01882 |
| 407. | Subsequent Remedial Measures (FRE 407), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 274. | Ex 7 (Document "Cisco Systems, Inc., Internet Posting Policy Created March 2007"; Nos. CISCO3.000001-08) to Mark Chandler's November 18, 2008 deposition | CISCO3.000001 – CISCO.3000008 |
| 408. | Relevance (FRE 402), Hearsay (FRE 802) | Ex 8 (E-mail thread dated 12/10/07 from Rick Frenkel; Nos. CISCO.000259-261) to Mark Chandler's November 18, 2008 deposition | CISCO.000259-261 |
| 409. | Privileged subject to Protective Order (FRE 501), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 299, Hearsay (FRE 802) | Ex 9 (E-mail thread dated 2/25/08 from Mallun Yen; Nos. CISCO PRIVILEGED 000122-125) to Mark Chandler's November 18, 2008 deposition | Cisco Privileged.000122-125 (HC) |
| 410. | Privileged subject to Protective Order (FRE 501), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 300, Hearsay (FRE 802) | Ex 10 (E-mail thread dated 10/18/07 from Mark Chandler, NO. CISCO PRIVILEGED 000126) to Mark Chandler's November 18, 2008 deposition | Cisco Privileged.000126 (HC) |
| 411. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Authentication (FRE 901), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 11 (Article "Cisco Systems Opens Government-Affairs Office in Washington"; 2 pages) to Mark Chandler's November 18, 2008 deposition | EMA 01883 - 01884 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 412. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Authentication (FRE 901), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 12 (Article "Cisco digs Deep to Sway Lawmakers"; 2 pages) to Mark Chandler's November 18, 2008 deposition | EMA 01885- 01886 |
| 413. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Improper use of Deposition testimony, Hearsay (FRE 802), Lack of Personal Knowlege (FRE 602), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 13 (Excerpt of Deposition of Peter McAndrews; 7 pages) to Mark Chandler's November 18, 2008 deposition | EMA 01887 - 01893 |
| 414. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) misleading and optional completeness, Privileged pursuant to Protective Order (FRE 501) | Ex 1 (Compilation of documents) to Douglas Kubehl's November 11, 2008 deposition | **Cisco Privileged 000033-000331 & FRENKEL2.00059 - 00062** |
| 415. | Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 114 (E-mails, 10/15/2007, Amie J. Mathis and Rhonda Lafitte, attached List of Parties and Civil Cover Sheet) to Rhonda Latitte's November 3, 2008 deposition | EMA 01894 - 01897 |
| 416. | | Ex 10 (E-mail, 10/16/2007, From pay.gov to Amie Mathis) to Rhonda Lafitte's November 3, 2008 deposition (previously marked exhibit) | EMA 01564 |
| 417. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 75 (Cisco Systems, Inc.' s Notice of Amended Subpoena of Rhonda Leine) to Rhonda Latitte's November 3, 2008 deposition (previously marked exhibit) | EMA 01898 - 01903 |
| 418. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 519, misleading, and optional completeness | Ex 1 (Patent Troll Tracker blog; Nos. FRENKEL.000053-54) to Richard G. Frenkel's November 18, 2008 deposition | FRENKEL.0000053- FRENKEL.0000054 |
| 419. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 2 (Patent Troll Tracker blog; 2 pages) ) to Richard G. Frenkel's November 18, 2008 deposition | EMA 01904 -01905 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 420. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative and optional completeness. Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 3 (U.S. District Court for the Eastern District of Texas Local Rules and Appendixes Table of Contents; 7 pages) ) to Richard G. Frenkel's November 18, 2008 deposition | EMA 01906 - 01912 |
| 421. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 4 (Complaints and Other Initiating Documents; 2 pages) to Richard G. Frenkel's November 18, 2008 deposition | EMA 01913 - 01914 |
| 422. | Privileged subject to Protective Order (FRE 501), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 531. | Ex 5( E-mail thread dated 10/18/07 from Kurt Pankratz; No. CISCO PRIVILEGED 000005) ) to Richard G. Frenkel's November 18, 2008 deposition | Cisco Privileged.000005 |
| 423. | Privileged subject to Protective Order (FRE 501) | Ex 6 (E-mail thread dated 10/18/07 from Rick Frenkel; Nos. CISCO PRIVILEGED 000014-16) ) to Richard G. Frenkel's November 18, 2008 deposition | Cisco Privileged.000014-000016 |
| 424. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 74 (Cisco Systems, Inc.'s Notice of Amended Subpoena of David Maland) to David Maland's November 3, 2008 deposition | EMA 01915 - 01920 |
| 425. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 75 (Cisco Systems, Inc.'s Notice of Amended Subpoena of Rhonda Lafitte) to David Maland's November 3, 2008 deposition | EMA 01921 - 01926 |
| 426. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 76 (Cisco Systems, Inc.'s Notice of Amended Subpoena of Shelley Moore) to David Maland's November 3, 2008 deposition | EMA 01927 - 01932 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 427. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 77 (Cisco Systems, Inc.'s Notice of Amended Subpoena of Peggy Thompson) to David Maland's November 3, 2008 deposition | EMA 01933 - 01938 |
| 428. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 78 (Cisco Systems, Inc.'s Notice of Amended Subpoena of David Provines) to David Maland's November 3, 2008 deposition | EMA 01939 - 01944 |
| 429. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 79 (Cisco Systems, Inc.'s Notice of Amended Subpoena of Rachel Wilson) to David Maland's November 3, 2008 deposition | EMA 01945 - 01950 |
| 430. | | Ex 81 (Texas Lawyer "Patent Attorneys Sue Cisco Systems, Blogger, Alleging Defamation" March 17, 2008) to David Maland's November 3, 2008 deposition | JW.000049-000051 |
| 431. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 85 (E-mails. 10/15/07, Amie J. Mathis and Rhonda Lafitte, attached List of Parties and Civil Cover Sheet) to David Maland's November 3, 2008 deposition | EMA 01951 - 01954 |
| 432. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) optional completeness, Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 87 (Pages 3 - 11) (E-mail, 3/14/2007 From David Maland to Ann McMillan, Brenda Jeffreys, et al. 3 attachments) to David Maland's November 3, 2008 deposition | EMA 02171 - 02179 |
| 433. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 96 (How to Electronically File a New Case in effect 10/07) to David Maland's November 3, 2008 deposition | EMA 02180 - 02182 |

- 34 -

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 434. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Authentication (FRE 901), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 98 (Pay.gov receipt 10/16/2007) to David Maland's November 3, 2008 deposition | EMA 01955 - 01956 |
| 435. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) optional completeness, Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 101 (Local Rule CV-5 (a) (3) Significance of Electronic Filing) to David Maland's November 3, 2008 deposition | EMA 01957 - 01958 |
| 436. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) misleading, Authentication (FRE 901), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 102 (System Transactions Log 10/1/2008' Fed.R.Civ.P 5(d) (2) (A) CM/ECF User Manual on TXED website pages 22-23; How to Electronically File a New Case as of 10/07) to David Maland's November 3, 2008 deposition | EMA 01959 - 01969 |
| 437. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 103 (General Order 07/9 entered 11/19/2007) to David Maland's November 3, 2008 deposition | EMA 01970 - 02028 |
| 438. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 104 (Eastern District of Texas Local Rules and Appendixes as of May 9, 2008) to David Maland's November 3, 2008 deposition | EMA 02029 - 02064 |
| 439. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 105 (The Attorney's "How To" Guide for Civil Case Opening, Texas Eastern District 1/11/2008) to David Maland's November 3, 2008 deposition | EMA 02065 - 02084 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 440. | Relevance (FRE 402), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 106 (Fed.R.Civ.P 5(d) (2) (A) to David Maland's November 3, 2008 deposition | EMA 02183 - 02185 |
| 441. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 107 (E-mail, 10/15/2007, from David Maland to Donna Blair, Linda Byrd, et al.) to David Maland's November 3, 2008 deposition | EMA 02085 - 02128 |
| 442. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 108 (Photographs, after hours depository) to David Maland's November 3, 2008 deposition | EMA 02129 |
| 443. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Authentication (FRE 901)Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 109 (Model Local District Court Rules for Electronic Case Filing in Civil Cases Judicial Conference of the United States September 2006) to David Maland's November 3, 2008 deposition | EMA 02130 - 02147 |
| 444. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) optional completeness, Hearsay (FRE 802), Authentication (FRE 901), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 110 (CM/ECF User Manual on TXED website Pages 22-23) to David Maland's November 3, 2008 deposition | EMA 02148 - 02149 |
| 445. | | Ex 111 (Civil docket for 5:07-cv-00156-DF-CMC ESN LLC v. Cisco Systems Inc. et al Retrieved 10/16/2007) to David Maland's November 3, 2008 deposition | CISCO.000240-241 |
| 446. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 416. | Ex 10 (E-mail, 10/16/2007, from pay.gov to Amie Mathis) to David Maland's November 3, 2008 deposition (previously marked exhibit) | EMA 01564 |
| 447. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 392 | Ex 18 (E-mails, 1/31/2008, Amie J. Mathis and Shelley Moore) to David Maland's November 3, 2008 deposition (previously marked exhibit) | EMA 01433 - 01434 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 448. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802) | Ex 21 (Complaints and Other Initiating Documents for CA# 5:07-cv-00156-DF-CMC) to David Maland's November 3, 2008 deposition (previously' marked exhibit) | CISCO.000088- 000241 |
| 449. | | Ex 24 (Complaint for Patent Infringement CA# 5:07-cv-156-DF-CMC) to David Maland's November 3, 2008 deposition (previously marked exhibit) | CISCO.000165-243 |
| 450. | | Ex 29 (E-mail, 10/17/2007, from Amie Mathis to Eric M. Albritton) to David Maland's November 3, 2008 deposition (previously marked exhibit) | EMA 01005 |
| 451. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 382. | Ex 31 (Patent Troll Tracker blog October 2007) to David Maland's November 3, 2008 deposition (previously marked exhibit) | CISCO.000001.1 - 1.2 |
| 452. | | Ex 6 (E-mail to Ms. Mathis from Rhonda Lafitte dated October 15 at 4:22) ) to Amie Mathis' October 27, 2008 deposition | EMA 01492 - 01493 |
| 453. | | Ex 7 (E-mail Ms. Mathis sent to P. McAndrews dated October 15, 2007 at 4:54 p.m.)) to Amie Mathis' October 27, 2008 deposition | EMA 01408 |
| 454. | | Ex 8 (E-mail from Ms. Mathis to newcasetxk@txed.uscourts.gov dated Monday October 15, 2007 at 3:39 p.m.) ) to Amie Mathis' October 27, 2008 deposition | EMA 01407 |
| 455. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 416. | Ex 10 (E-mail to Ms. Mathis received at midnight on October 16, 2007, Pay.Gov Payment Confirmation) ) to Amie Mathis' October 27, 2008 deposition | EMA 01564 |
| 456. | | Ex 13 (E-mail to Mr. McAndrews from Ms. Mathis on October 16 at 12:05 a.m.) to Amie Mathis' October 27, 2008 deposition | EMA 01409 - 01411 |
| 457. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 393. | Ex 19 (Civil cover sheet on the ESN vs. Cisco case) to Amie Mathis' October 27, 2008 deposition | EMA 00014 |
| 458. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 448. | Ex 21 (Series of documents, which include the civil cover sheet and the complaint for patent infringement) to Arne Mathis' October 27, 2008 deposition | CISCO.000088 - 241 |
| 459. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 449. | Ex 24 (Same documents as Exhibit 21, but now bearing the filing date of October 16) ) to Amie Mathis' October 27, 2008 deposition | CISCO.000165-243 |
| 460. | Optional completeness does not contain pages EMA 942-989 | Ex 25 (E-mail from Paul McAndrews to Ms. Mathis and Eric Albritton and some other people, subject: 519 Patent attached, dated October 16, 2007 at 7:30 a.m.) to Amie Mathis' October 27, 2008 deposition | EMA 00941 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 461. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 450. | Ex 29 (E-mail from Ms. Mathis to Eric reporting on a conversation with Peter McAndrews on the ESN case) ) to Amie Mathis' October 27, 2008 deposition | EMA 01005 |
| 462. | | Ex 30 (10/17/07 E-mail from pmcandrews to Eric M. Albritton EMA 1006-1007) to Peter J. McAndrews November 7, 2008 deposition (previously marked) | EMA 01006 - 01007 |
| 463. | | Ex 37(2/25/08 e-mail from pmcandrews to Eric M. Albritton; Subject: Troll Tracker exposed; EMA 1363) to Peter J. McAndrews November 7, 2008 deposition (previously marked) | EMA 01363 |
| 464. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 150, Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 122 (4/11/08 letter from Charles E. Babcock to George P. McAndrews, 1 page) to Peter J. McAndrews November 7, 2008 deposition | EMA 02150 |
| 465. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Improper Lay Opinion (FRE 701), Improper Expert Opinion (702), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 123 (4/7/08 letter from George P. McAndrews to Mark Chandler, 10 pages) to Peter J. McAndrews November 7, 2008 deposition | EMA 02151 - 02160 |
| 466. | | Ex 124 (E-mail string; subject: Draft of Complaint; EMA 0863-0865) to Peter J. McAndrews November 7, 2008 deposition | EMA 00863 -00864 |
| 467. | | Ex 125 (10/15/07 e-mail from pmcandrews to Eric M. Albritton; subject: ESN vs. Cisco Complaint; EMA 0865) to Peter J. McAndrews November 7, 2008 deposition | EMA 00865 |
| 468. | | Ex 126 (E-mail string; subject: activity in ESN v. Cisco; EMA 0938-0940) to Peter J. McAndrews November 7, 2008 deposition | EMA 00938 - 00940 |
| 469. | | Ex 127 (E-mail string; subject: ESN-Battle of Complaints; EMA 1010-1011) to Peter J. McAndrews November 7, 2008 deposition | EMA 01010-01011 |
| 470. | | Ex 128 (E-mail string; subject: ESN v. Cisco; EMA 1023-1024) to Peter J. McAndrews November 7, 2008 deposition | EMA 01023 – 01024 |
| 471. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 385. | Ex 130 (E-mail string: Lawsuit against Frenkel; EMA 1365) to Peter J. McAndrews November 7, 2008 deposition | EMA 01365 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 472. | | Ex 131 (E-mail string; Subject: ENS-Battle of Complaints; EMA 1516-1517) to Peter J. McAndrews November 7, 2008 deposition | EMA 01516–01517 |
| 473. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 1 (Law.com article "Troll Tracker tracked to Cisco IP Team; 2 pages) to John Noh's November 17, 2008 deposition | EMA 02161 - 02162 |
| 474. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 2 (IPBIZ article "WSJ on Troll Tracker Frenkel"; 3 pages) to John Noh's November 17, 2008 deposition | EMA 02163 - 02165 |
| 475. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 3 (Law.com article "Cisco Blogger to Wilson Sonsini"; 2 pages) to John Noh's November 17, 2008 deposition | EMA 02166 - 02167 |
| 476. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 4 (Network World article "Cisco execs deny directing Patent Troll Tracker Blog"; 3 pages) to John Noh's November 17, 2008 deposition | EMA 02168 - 02170 |
| 477. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) misleading, Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 5 (The Prior Art article "Troll Tracker lays low"; 3 pages) to John Noh's November 17, 2008 deposition | EMA 02186 -0 02188 |
| 478. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 6 (ADNet Government article "Intel.Cisco. HP tackle patent reform"; 1 page) to John Noh's November 17, 2008 deposition | EMA 02189 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 479. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 7 (CNET News article "Tech Firms to lobby for Patent Litigation Reform"; 2 pages) to John Noh's November 17, 2008 deposition | EMA 02190 - 02191 |
| 480. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 8 (Coalition for Patent Fairness Who We Are; 2 pages) to John Noh's November 17, 2008 deposition | EMA 02192- 02193 |
| 481. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 9 (Article "Cisco spent $300,000 in Q2 lobby gov't on patent reform and other efforts:"; 1 page) to John Noh's November 17, 2008 deposition | EMA 02194 |
| 482. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 10 (Media Relations Contacts-News@Cisco; 4 pages) to John Noh's November 17, 2008 deposition | EMA 02195 - 02198 |
| 483. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 11 (Article "Brocade ex-CEO gets 21 months in prison for stock options scheme"; 3 pages) to John Noh's November 17, 2008 deposition | EMA 02199 - 02201 |
| 484. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 12 (Patent Troll Tracker blog; 2 pages) to John Noh's November 17, 2008 deposition | EMA 02202 - 02203 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 485. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 13 (Legal Pad "Cisco: Nothin' to Say, Except, Don't Blame Us"; 1 page) to John Noh's November 17, 2008 deposition | EMA 02204 |
| 486. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802) | Ex 14 (E-mail thred dated 8/26/07 from Patent Troll; No. CISCO.000253) to John Noll's November 17, 2008 deposition | CISCO.000253 |
| 487. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 423. Privileged subject to Protective Order (FRE 501) | Ex 15 (Email thread dated 10/18/07 from Mallun Yen; Nos. CISCO PRIVILEGED 000015 AND 000012) to John Noh's November 17, 2008 deposition | Cisco Privileged.000015 & 000012 |
| 488. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 423. Privileged subject to Protective Order (FRE 501) | Ex 16 (Email thread dated 10/18/07 from Rick Frenkel; Nos. CISCO PRIVILEGED 000014-16) to John Noh's November 17, 2008 deposition | Cisco Privileged.000014-000016 |
| 489. | Privileged subject to Protective Order (FRE 501) | Ex 17 (Email thread dated 2/25/08 from Mallun Yen; Nos. CISCO PRIVILEGED 000011-13) to John Noh's November 17, 2008 deposition | Cisco Privileged.000011-000013 |
| 490. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 270 and misleading, Hearsay (FRE 802) | Ex 18 (Email thread from Rick Frenkel dated 3/4/08; No. CISCO.000390) to John Noh's November 17, 2008 deposition | CISCO.000390 |
| 491. | Relevance (FRE 402), Hearsay (FRE 802) | Ex 19 (Email thread from Rick Frenkel dated 12/10/07; Nos. CISCO 000259-264) to John Noh's November 17, 2008 deposition | CISCO.000259-264 |
| 492. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), cumulative of Exhibit 400, Hearsay (FRE 802) | Ex 20 (Email thread from Rick Frenkel dated 12/11/07; Nos. CISCO 000254-258) to John Noh's November 17, 2008 deposition | CISCO.000254-258 |
| 493. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 416. | Ex 10 (E-mail, 10/16/2007, from pay.gov to Amie Mathis) to Cynthia Paar's November 3, 2008 deposition | EMA 01564 |
| 494. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 382. | Ex 31 (Patent Troll Tracker blog October 2007) to Cynthia Paar's November 3, 2008 deposition | CISCO.000001.1 - 1.2 |
| 495. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 1 (Compilation of documents) to Kurt Pankratz's November 24, 2008 deposition | EMA 02205 - 02314 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 496. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 416. | Ex 10 (Email, 10/16/2007, from pay.gov to Amie Mathis) to David Provines' November 3, 2008 deposition (previously marked exhibit) | EMA 01564 |
| 497. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) optional completeness, cumulative, Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 101 (Local Rule CV-5(a) (3) Significance of Electronic Filing) to David Provines' November 3, 2008 deposition (previously marked exhibit) | EMA 02315 - 02316 |
| 498. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 445. | Ex 111 (Civil docket for 5:07-cv-00156-DF-MC ESN LLC v. Cisco systems Inc. et al; Retrieved 10/16/20(17) to David Provines' November 3, 2008 deposition (previously marked exhibit) | CISCO.000240 |
| 499. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 139 (Excerpt from O'Connor's Texas Causes of Action) to Michael Smith's November 24, 2008 deposition | EMA 02317- 02319 |
| 500. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 338, Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Hearsay (FRE 802) | Ex 143 (10/19/07 email, Mr. Smith to Mr. Frenkel) to Michael Smith's November 24, 2008 deposition | FRENKEL.2.000005-000006 |
| 501. | | Ex 145 (10/19/07 email, Mr. Smith from Mr. Frankel) to Michael Smith's November 24, 2008 deposition | FRENKEL.2.000001-000002 |
| 502. | Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), | Ex 149 (Blog entitled Troll Tracker Defamation Case) to Michael Smith's November 24, 2008 deposition | CISCO.000380 |
| 503. | Document description does not match Exhibit as produced. Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159 (Documents produced by Mr. Siebman) to Michael Smith's November 24, 2008 deposition | EMA 02320 - 02321 |
| 504. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159A (3/14/08 email, Mr. Holmes to Mr. Smith) to Michael Smith's November 24, 2008 deposition | EMA 02322 - 02331 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 505. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159B (3/14/08 email, Mr. Smith and Mr. Holmes) to Michael Smith's November 24, 2008 deposition | EMA 02332 |
| 506. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159C (Blog entitled Troll Tracker defamation case to Michael Smith's November 24, 2008 deposition | EMA 02333 - 02334 |
| 507. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), optional completeness, Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159D (3/13/08 email, Mr. Smith and Mr. Barclay) to Michael Smith's November 24, 2008 deposition | EMA 02335 - 02338 |
| 508. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159E (3/13/08 email, Mr. Smith and Mr. Barclay) to Michael Smith's November 24, 2008 deposition | EMA 02339 - 02340 |
| 509. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159F (2/14/08 email, Mr. Smith and Troll Tracker) to Michael Smith's November 24, 2008 deposition | EMA 02341 - 02342 |
| 510. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159G (3/13/08 email, Mr. Smith and Mr. Barclay) to Michael Smith's November 24, 2008 deposition | EMA 02343 - 02346 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 511. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159H (3/13/08 email, Mr. Smith and Mr. Ward) to Michael Smith's November 24, 2008 deposition | EMA 02347 - 02348 |
| 512. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159I (3/13/08 email from Mr. Smith to Mr. Maland) to Michael Smith's November 24, 2008 deposition | EMA 02349 - 02351 |
| 513. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159J (3/17/08 email, Mr. Smith and Mr. Maland) to Michael Smith's November 24,2008 deposition | EMA 02352 - 02354 |
| 514. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159K (3/13/08 email, Mr. Smith re: ESN versus Cisco) to Michael Smith's November 24, 2008 deposition | EMA 02355 - 02356 |
| 515. | Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159L (3/13/08 email from Mr. Smith to Mr. Ward) to Michael Smith's November 24, 2008 deposition | EMA 02357 - 02358 |
| 516. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159M (3/14/08 email, Mr. Smith to Mr. Ward) to Michael Smith's November 24, 2008 deposition | EMA 02359 - 02368 |
| 517. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159N (10/12/08 email from Mr. Holmes to Mr. Smith) to Michael Smith's November 24, 2008 deposition | EMA 02369 - 02371 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 518. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 160 (blog posting) to Michael Smith's November 24, 2008 deposition | EMA 02374 |
| 519. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403). | Ex 161 (blog posting) to Michael Smith's November 24, 2008 deposition | FRENKEL.0000053- FRENKEL.0000054 |
| 520. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), cumulative of Exhibit 451. | Ex 31 (Patent Troll Tracker blog October 2007) to Faye Thompson's November 3, 2008 deposition | CISCO.000001.1 - 000001.2 |
| 521. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), cumulative of Exhibit 416. | Ex 10 (E-mail, 10/16/2007, from pav.gov to Amie Mathis) to Peggy Thompson's November 3, 2008 deposition | EMA 01564 |
| 522. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), cumulative of Exhibit 382. | Ex 31 (Patent Troll Tracker blog October 2007) to Peggy Thompson's November 3, 2008 deposition | CISCO.000001.1 - CISCO.000001.2 |
| 523. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 1 (Article titled "Patent Troll Tracker" dated 10/18/2007; 2 pages) to Mallun Yen's November 17, 2008 deposition | EMA 02377 - 02378 |
| 524. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), cumulative of Exhibit 458. | Ex 2 (Document titled "Complaints and Other Initiating Documents"; Nos, CISCO.000088-90) to Mallun Yen's November 17, 2008 deposition | CISCO.000088 |
| 525. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) optional completeness, Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 3 (U.S. District Court for the Eastern District of Texas Local Rules and Appendixes as of February 12, 2007 Table of Contents; 5 pages) to Mallun Yen's November 17, 2008 deposition | EMA 02379 - 02383 |
| 526. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 4 (Federal Rules of Civil Procedure II. Commencement of Action; 1 page) to Mallun Yen's November 17, 2008 deposition) to Mallun Yen's November 17, 2008 deposition | EMA 02384 |
| 527. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 5 (United States District Court Eastern District of Texas web page; 1 page) to Mallun Yen's November 17, 2008 deposition | EMA 02385 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 528. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 6 (LEXSTAT 18 USCS 1512; 3 pages) to Mallun Yen's November 17, 2008 deposition | EMA 02386 - 02388 |
| 529. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802) | Ex 7 (Email thread dated 8/26/07 from Patent Troll "Subject: Fwd: Thomas John Ward Jr."; No. CISCO 00025) to Mallun Yen's November 17, 2008 deposition | CISCO.0000253 |
| 530. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 287. Privileged subject to Protective Order (FRE 501) | Ex 8 (Email dated 11/15/07 from Rick Frankel "Subject: Urgent-please read-ESN"; No. CISCO PRIVILEGED 000019-20) to Mallun Yen's November 17, 2008 deposition | Cisco Privileged.000019-000020 |
| 531. | Privileged subject to Protective Order (FRE 501), Hearsay (FRE 802) | Ex 9 (Email thread dated 10/18/07 from Kurt Pankratz "Subject: Re: ESN"; No. CISCO PRIVILEGED 000005) to Mathin Yen's November 17, 2008 deposition | Cisco Privileged.000005 |
| 532. | Privileged subject to Protective Order (FRE 501), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 489. | Ex 10 (Email thread dated 11/18/08 from Mallun Yen "Subject: FW: ESN"; No. CISCO PRIVILEGED 000012) to Mallun Yen's November 17, 2008 deposition | Cisco Privileged.000012 |
| 533. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 423. Privileged subject to Protective Order (FRE 501) | Ex 11 (Email thread dated 10/18/07 from Rick Frenkel "Subject: Re: ESN", CISCO PRIVILEGED 000014-16) to Mallun Yen's November 17, 2008 deposition | Cisco Privileged.000014-000016 |
| 534. | Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403) | Ex 12 (Email thread dated 3/4/08 from Rick Frenkel "Subject: FW": Nos. CISCO 000390-91) to Mallun Yen's November 17, 2008 deposition | CISCO.000390-91 |
| 535. | Privileged subject to Protective Order (FRE 501), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), cumulative of Exhibit 299. | Ex 13 (Email thread dated 2/25/08 from Mallun Yen "Subject: Re: ESN": Nos. CISCO PRIVILEGED 000122-125) to Mallun Yen's November 17, 2008 deposition | Cisco Privileged.000122-125 (HC) |
| 536. | Privileged subject to Protective Order (FRE 501), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), cumulative of Exhibit 305. | Ex 14 (Email thread dated 2/25/08 from Rick Frenkel "Subject: Re: ESN": Nos. CISCO PRIVILEGED 000146-149) to Mallun Yen's November 17, 2008 deposition | Cisco Privileged.000146-000149 (HC) |
| 537. | Privileged subject to Protective Order (FRE 501), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), cumulative of Exhibit 300. | Ex 15 (Email thread dated 10/18/07 from Mark Chandler "Subject: FW: ESN"; No. CISCO PRIVILEGED 000126) to Mallun Yen's November 17, 2008 deposition | Cisco Privileged.000126 |
| 538. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802) | Ex 16 (Email thread dated 2/25/08 from Rick Frenkel "Subject: Re: Trolltracker": No. CISCO 000374-379) to Mallun Yen's November 17, 2008 deposition | CISCO.000374-379 |

| Pltf. No. | Objection(s) | Description of Exhibit | Bates Label(s) |
|---|---|---|---|
| 539. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 17 (Article "Cisco Employees deny directing 'troll' blog; 1 page) to Mallun Yen's November 17, 2008 deposition | EMA 02389 |
| 540. | Privileged subject to Protective Order (FRE 501), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Cumulative of Exhibit 394. | Ex 18 (Email thread dated 10/18/07 from Mallun Yen "Subject: Re: ESN"; Nos. CISCO PRIVILEGED 000269-272) to Mallun Yen's November 17, 2008 deposition | Cisco Privileged.000269-272 |
| 541. | Privileged pursuant to Protective Order (FRE 501), Hearsay (FRE 802) | October 18, 2007 e-mail from Mallun Yen to Rick Frenkel, Kurt Pankratz, Bart Showalter, Marta Beckwith, Michels, Mark; Ritter, Michael | BB 0029 – BB 0033 |
| 542. | Relevance (FRE 402), Unfair prejudice, confusion, waste of time, misleading, cumulative (FRE 403), Improper Lay Opinion (FRE 701), Improper Expert Opinion (FRE 702), Hearsay (FRE 802), Document was not previously produced as required by court order so cannot be used as an exhibit for any purpose at trial. To the extent the document was used as a deposition or summary judgment exhibit it has been altered to include a EMA bates number. | Ex 159O (3/17/08 e-mail from Mr. Smith to Mr. Barclay) to Michael Smith's November 24, 2008 deposition | EMA 2372 - 2373 |

5443206v.2 132824/00002